**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| BORDERS GROUP, INC., *et al.*,[1] | Case No. 11-10614 (MG) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss
COUNTY OF NASSAU    )

I, Karen E. Petriano, being duly sworn, depose and state:

1.       I am an Assistant Director with The Garden City Group, Inc. ("**GCG**"), the claims and noticing agent for the debtors and debtors-in-possession (the "**Debtors**") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042.

2.       On June 30, 2011, at the direction of Kasowitz, Benson, Torres & Friedman LLP, ("**Kasowitz**") counsel for the Debtors, I caused a true and correct copy of the following document to be served by first class mail, postage prepaid, on the parties on the service list annexed hereto as Exhibit A:

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Borders Group, Inc. (4588); Borders International Services, Inc. (5075); Borders, Inc. (4285); Borders Direct, LLC (0084); Borders Properties, Inc. (7978); Borders Online, Inc. (8425); Borders Online, LLC (8996); and BGP (UK) Limited.

- Notice of Assumption and Assignment of Executory Contracts
  and Unexpired Leases in Connection with Sale of Substantially
  All of the Debtors' Business and Assets (the "**Notice**")

Each Notice included a customized exhibit setting forth details regarding the subject contract(s),

and the mailing envelope displayed the following legend: **Recipient: Please forward to**

**Company President or General Counsel.**

/s/ Karen E. Petriano
Karen E. Petriano

Sworn to before me this 1st day of
July, 2011

/s/ Nancy Formica
Notary Public, State of New York
Nancy Formica
Notary Public, State of New York
No. 01FO4933172
Qualified in Nassau County
Commission Expires: August 8, 2014

# EXHIBIT A

100 SUMMIT LAKE DRIVE
STE 410
VALHALLA, NY 10595

10-24 SCHOOL STREET ASSOCIATES, LLC
10-24 SCHOOL STREET ASSOCIATES, LLC
PO BOX 845701
BOSTON, MA 02284-5701

10-24 SCHOOL STREET ASSOCIATES, LLC
C/O CLARENDON GROUP USA, INC.
265 FRANKLIN ST
BOSTON, MA 02110

1144 LAKE STREET, LLC
C/O FUCHS & ROSELLI LTD
440 WEST RANDOLPH ST, STE. 500
CHICAGO, IL 60606

1144 LAKE STREET, LLC
WATER TOWER REALTY MANAGEMENT COMPANY
415 N. LASALLE ST. SUITE 704
CHICAGO, IL 60610-4509

1425-1445 W. SUNSET ROAD, LLC
C/O SELIGMAN WESTERN ENTERPRISES LTD. II
ONE TOWNE SQUARE, STE 1913
SOUTHFIELD, MI 48076

1633 BENTLEY AVENUE APT, LLC
1633 BENTLEY AVENUE APARTMENTS
C/O MITCH WEISS
8950 W. OLYMPIC BLVD #212
BEVERLY HILLS, CA 90211

1633 BENTLEY AVENUE APT, LLC
C/O WEISS DEVELOPMENT
8950 WEST OLYMPIC BLVD, # 212
BEVERLY HILLS, CA 90211

1633 BENTLEY AVENUE APT, LLC
MISSION VIEJO FREEWAY CENTER
OWNER'S ASSOC. C/O VESTAR PROPERTY MNGT.
2425 E CAMELBACK RD STE 750
PHOENIX, AZ 85016-4261

1633 BENTLEY AVENUE APT, LLC
US TRUST  COMPANY OF CALIFORNIA
515 S. FLOWER ST.
SUITE 2800; ATTN: MARGARET SWINDAL
LOS ANGELES, CA 90071-2429

425 JERICHO TURNPIKE
C/O SPIEGEL ASSOC
375 N BROADWAY
JERICHO, NY 11753-2016

425 JERICHO TURNPIKE, LLC
425 JERICHO TURNPIKE LLC
C/O  SPIEGEL ASSOCIATES
P.O. BOX 6
HICKSVILLE, NY 11802

425 JERICHO TURNPIKE, LLC
SPIEGEL ASSOCIATES
375 NORTH BROADWAY (PH)
JERICHO, NY

5MD2 LLC
C/O MACY DEVELOPMENT CO
650 SOUTH CHERRY ST, STE 1400
DENVER, CO 80246

A/R RETAIL, LLC
A/R RETAIL LLC
PO BOX 200952
PITTSBURGH, PA 15251

A/R RETAIL, LLC
C/O RELATED URBAN MGMT
60 COLUMBUS CIRCLE, 19TH FL
NEW YORK, NY 10023

A/R RETAIL, LLC
MICHAEL, LEVITT, GOLDBERGER &
RUBENSTEIN LLC
ATTN: DAVID A. RUBENSTEIN, ESQ.
60 COLUMBUS CIRCLE, 20TH FLOOR
NEW YORK, NY 10023

AARP AARP SVCS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
650 F ST NW
WASHINGTON, DC 20004

ACCRETIVE SOLUTIONS-DETROIT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2800 LIVERNOIS RD
STE 400
TROY, MI 48083

ACE BRIT AND ASPEN SYNDICATES
ATTN: PEGGY REETZ
C/O KERN FROST & PEARLMAN LLC
70 WEST MADISON STE 5350
CHICAGO, IL 60602

AETNA LIFE INSURANCE CO
ATTN: GREGORY SELEDYN
NATIONAL ACCOUNTS RNE1
151 FARMINGTON AVENUE
HARTFORD, CT 06156

AFFINION LOYALTY GROUP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
7814 CAROUSEL LN
RICHMOND, VA 23294

AGREE LP
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

AGREE, LP
31850 NORTHWESTERN HWY
ATTN: JOEY AGREE
FARMINGTON HILLS, MI 48334

AGREE-COLUMBIA CROSSING PROJECT, L.L.C.
SOMMERS SCHWARTZ SILVER & SCHWARTZ, P.C.
ATTENTION: LEON M. SCHURGIN
2000 TOWN CENTER, SUITE 900
SOUTHFIELD, MI 48075-1100

AGREE-MILESTONE CTR PROJECT, L.L.C.
MILESTONE COMMERCIAL CENTER ASSOC., INC.
P.O. BOX 752173
CHARLOTTE, NC 28275-2173

AINBINDER/SHANNON RIVER OAKS, LP
C/O AINBINDER CO
2415 WEST ALABAMA, STE 205
HOUSTON, TX 77098

AINBINDER/SHANNON RIVER OAKS, LP
MARVIN D NATHAN
NATHAN SOMMERS LIPPMAN JACOB & GORMAN
2800 POST OAK BLVD 61ST FL
HOUSTON, TX 77506-6102

AIRMALL MARYLAND, INC.
AIRMALL MARYLAND, INC.
P.O. BOX 12318
PITTSBURGH, PA 15231-0318

AIRMALL MARYLAND, INC.
AIRMALL MARYLAND, INC.
PO BOX 62579
BALTIMORE, MD 21264-2579

AFCO PREMIUM CREDIT LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1 SOUTH 443 SUMMIT AVE
STE 304A
OAKBROOK TERRACE, IL 60181

AGREE LP
31850 NORTHWESTERN HWY
ATTN: JOEY AGREE
FARMINGTON HILLS, MI 48334

AGREE LP
KRAMER MELLEN, PC
ATTN: LEON M. SCHURGIN
3000 TOWN CENTER STE 1700
SOUTHFIELD, MI 48075

AGREE-COLUMBIA CROSSING PROJECT, L.L.C.
31850 NORTHWESTERN HWY
ATTENTION: RICHARD AGREE
FARMINGTON HILLS, MI 48334

AGREE-MILESTONE CTR PROJECT, L.L.C.
31850 NORTHWESTERN HWY
ATTENTION: RICHARD AGREE
FARMINGTON HILLS, MI 48334

AGREE-MILESTONE CTR PROJECT, L.L.C.
SOMMERS SCHWARTZ SILVER & SCHWARTZ PC
ATTENTION LEON M SCHURGIN
2000 TOWN CTR STE 900
SOUTHFIELD, MI 48075-1100

AINBINDER/SHANNON RIVER OAKS, LP
CENTER AT RIVER OAKS, LP
C/O THE CENTER AT RIVER OAKS
2415 WEST ALABAMA, SUITE 205
HOUSTON, TX 77098

AIR FRANCE & KLM
BRUNO GEORGELIN VP SALES
125 W 55TH ST
NEW YORK, NY 10019

AIRMALL MARYLAND, INC.
AIRMALL MARYLAND, INC.
PITTSBURGH INTL. AP; LANDSIDE TERMINAL,
MEZZANINE LEVEL; PO BOX 12318;
ATTN: PRESIDENT
PITTSBURGH, PA 15231

AIRMALL MARYLAND, INC.
AIRMALL MARYLAND, INC.
PO BOX 62579
BALTIMORE, MD 21264-2579

AIRMALL MARYLAND, INC.
PITTSBURGH INTL AIRPORT
LANDSIDE TERMINAL, MEZZANINE LEVEL
ATTN: PRESIDENT
PO BOX 12318
PITTSBURGH, PA 15231

AIRMALL MARYLAND, INC.
PITTSBURGH INTL AIRPORT
LANDSIDE TERMINAL, MEZZANINE LEVEL
ATTN: PRESIDENT
PO BOX 12318
PITTSBURGH, PA 15231

ALAMO VISTA HOLDINGS, LLC (SEE LEASE)
11455 EL CAMINO REAL, STE. 200
SAN DIEGO, CA 92130-2045

ALAMO VISTA HOLDINGS, LLC (SEE LEASE)
REATA PROPERTY MANAGEMENT, INC.
120 AUSTIN HIGHWAY
SUITE 105
SAN ANTONIO, TX 78209

ALAMO VISTA HOLDINGS, LLC (SEE LEASE)
REATA PROPERTY MGMT INC
120 AUSTIN HIGHWAY
STE 105
SAN ANTONIO, TX 78209

ALIBRIS INC,
ALIBRIS
ATTN: PRESIDENT OR GENERAL COUNSEL
1250 45TH ST, STE 100
EMERYVILLE, CA 94608

AMERICA ONLINE
22000  AOL WAY
DULLES, VA 21066-9323

AMERICA ONLINE INC
22000 AOL WAY
ATTN: SR VP BUSINESS AFFAIRS
DULLES, VA 21066-9323

AMERICAN EXPRESS
5000 ATRIUM WAY
ATTN: CONTRACTS DEPARTMENT
MOUNT LAUREL, NJ 08054

AMERICAN EXPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
5000 ATRIUM WAY
MOUNT LAUREL, NJ 08054

AMERICAN EXPRESS INCENTIVE SVCS LLC
ATTN: LEGAL MANAGEMENT
1400 S. HWY DRIVE
FENTON, MO 63099

AMERICAN EXPRESS INCENTIVE SVCS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 S. HWY DRIVE
FENTON, MD 63099

AMERICAN GUARANTEE & LIABILITY INS. CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 AMERICAN LN
SCHAUMBURG, IL 60196

ANN ARBOR STORE NO. 1 LLC.
C/O AGREE REALTY CORP
31850 NORTHWESTERN HWY
ATTN: RICHARD AGREE
FARMINGTON HILLS, MI 48334

ANN ARBOR STORE NO. 1 LLC.
SOMMERS SCHWARTZ SILVER & SCHWARTZ PC
LEON SCHURGIN ESQ
2000 TOWN CTR STE 900
SOUTHFIELD, MI 48075

ANNAPOLIS MALL LP
ANNAPOLIS MALL, LP
FILE #54730
LOS ANGELES, CA 90744

ANNAPOLIS MALL LP
C/O WESTFIELD CORP, INC.
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025-1738

ANNAPOLIS MALL LP
WESTFIELD CONCESSION MGMT LLC
OFC OF LEGAL COUNSEL
11601 WILSHIRE BLVD 12TH FL
LOS ANGELES, CA 90025

ANVIL MEDIA INC
ATTN: PRESIDENT OR GENERAL COUNSEL
310 NE FAILING ST
PORTLAND, OR 97212

ARBOR PLACE LP
ARBOR PLACE LIMITED PARTNERSHIP
ARBOR PLACE II, LP
PO BOX 74883
CLEVELAND, OH 44191-4883

ARBOR PLACE LP
CBL CTR, STE 500
2030 HAMILTON PLACE BLVD.
CHATTANOOGA, TN 37421

ARLINGTON HIGHLANDS, LTD
ARLINGTON HIGHLANDS, LTD.
C/O CONNECTED MANAGEMENT SERVICES, LLC
PO BOX 975456
DALLAS, TX 75397-5456

ARLINGTON HIGHLANDS, LTD
C/O CONNECTED MGMT SERVICES
2525 MCKINNON ST., STE 710
DALLAS, TX 75201

ARLINGTON HIGHLANDS, LTD
KANE, RUSSELL, COLEMAN & LOGAN, P.C.
3700 THANKSGIVING TOWER, 1601 ELM STREET
ATTN: RAYMOND KANE, ESQ.
DALLAS, TX 75001

ARROWEYE SOLUTIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
549 W. RANDOLPH STE 200
CHICAGO, IL 60661

ARROWHEAD SPECIAL RISK DIVISION
701 B ST
STE 2100
SAN DIEGO, CA 92101

ARROWHEAD SPECIAL RISK DIVISION
701 B ST
STE 2100
SAN DIEGO, CA 92101

ARROWHEAD SPECIAL RISK DIVISION
701 B ST
STE 2100
SAN DIEGO, CA 92101

ARROWHEAD SPECIAL RISK DIVISION
701 B ST
STE 2100
SAN DIEGO, CA 92101

ASCAP
ATTN: PRESIDENT OR GENERAL COUNSEL
2675 PACES FERRY RD SE STE 350
ATLANTA, GA 30339

ASCO SVCS
2675 PACES FERRY RD SE STE 350
60 HANOVER RD
FLORHAM PARK, NJ 07932

AT&T CORP
ONE AT&T WAY
ATTN: MASTER AGREEMENT SUPPORT TEAM
BEDMINSTER, NJ 07921-0752

AT&T CORP.
ATTN: GREGG A KELLY
3566 MICHAEL AVE SW
WYOMING, MI 49509

AT&T CORP.
ONE AT&T WAY
ATTN: MASTER AGREEMENT SUPPORT TEAM
BEDMINSTER, NJ 07921-0752

AT&T CORP.
ONE AT&T WAY
ATTN: MASTER AGREEMENT SUPPORT TEAM
BEDMINSTER, NJ 07921-0752

AT&T CORP. (AT&T ILEC SVCS)
ATTN: GREGG A KELLY
3566 MICHAEL AVE SW
WYOMING, MI 49509

AT&T CORP. (TELECOM)
ATTN: GREGG A. KELLY
3566 MICHEAL AVE. SW
ROOM 124
WYOMING, MI 49509

AT&T MOBILITY NATIONAL ACCOUNTS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
1025 LENOX PARK BLVD
ATLANTA, GA 30319

AUBURN PLZ, INC.
550 CENTER STREET
AUBURN, ME 04210-6313

AUBURN PLZ, INC.
AUBURN MALL
MANAGEMENT OFFICE
550 CENTER ST,  P.O. BOX 9008
AUBURN, ME 04210

AUBURN PLZ, INC.
AUBURN PLAZA, INC.
550 CENTER STREET
AUBURN, ME 46204-3438

AUBURN PLZ, INC.
AUBURN PLAZA, INC.
550 CENTER STREET
P.O. BOX 9008
AUBURN, ME 04210

AUBURN PLZ, INC.
AUBURN PLAZA, INC.
AUBURN MALL
550 CENTER STREET, ATTN: GENERAL MANAGER
AUBURN, ME 04210

AUBURN PLZ, INC.
AUBURN PLZ, INC.
550 CTR ST
AUBURN, ME 04210-6313

AVALARA INC
ATTN: PRESIDENT OR GENERAL COUNSEL
435 ERICKSON AVE STE 250
BAINBRIDGE ISLAND, WA 98110

AVALARA INC
ATTN: PRESIDENT OR GENERAL COUNSEL
435 ERICKSON AVE STE 250
BAINBRIDGE ISLAND, WA 98110

AVALARA INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
900 WINSOLW WAY EAST
BAINBRIDGE ISLAND, WA 98110

AXIS INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
CONNELL CORPORATE PARK
300 CONNELL DRIVE, PO XO 357
BERKELEY HEIGHTS, NJ 07922

AXWAY INC
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT 0469
PO BOX 120469
DALLAS, TX 75312-0469

B & J HOLDINGS, LLC
C/O CTR DEVELOPMENTS
1701 S.E. COLUMBIA RIVER DRIVE
VANCOUVER, WA 98661

BAA BOSTON, INC.
AIRMALL BOSTON INC.
P.O. BOX 62589
BALITMORE, MD 21264-2589

BAA BOSTON, INC.
BAA BOSTON, INC.
P.O. BOX 12318
PITTSBURGH INT'L AIRPORT
PITTSBURGH, PA 15231

BAA BOSTON, INC.
BAA BOSTON, INC.
P.O. BOX 200088
PITTSBURGH, PA 15251-0088

BAA BOSTON, INC.
BAA USA INC
REGIONAL DIRECTOR
PITTSB. INTERNAT'L AIRPORT PO BOX 12318
PITTSBURGH, PA 15231-0318

BAA BOSTON, INC.
LOGAN INTL AIRPORT, TERMINAL E
BOSTON, MA 02128

BAKER & TAYLOR (VOR BOOKS)
BAKER & TAYLOR
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 WEST TYVOLA RD. STE 300
CHARLOTTE, NC 28217

BAKER & TAYLOR ENTERTAINMENT (VIDEO VOR)
BAKER & TAYLOR
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 WEST TYVOLA RD. STE 300
CHARLOTTE, NC 28217

BAKER & TAYLOR FULFILLMENT INC
BAKER & TAYLOR INC, BAKER & TAYLOR
ATTN: PRESIDENT OR GENERAL COUNSEL
2550 WEST TYVOLA RD. STE 300
CHARLOTTE, NC 28217

BANK OF AMERICA MERCHANT SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
1231 DURRETT LN
LOUSIVILLE, KY 40213

BANK OF AMERICA, N.A., AS TRUSTEE
C/O BERKADIA COMMERCIAL MORTGAGE
118 WELSH RD
HORSHAM, PA 19044

BANK OF AMERICA, N.A., AS TRUSTEE
MEADOWBROOK YORK, LLC
C/O MEADOWBROOK VILLAGE
PO BOX 823559
PHILIDALPHIA, PA 19182-3559

BAYSHORE MALL, LP
3300 BROADWAY
BOX 1
EUREKA, CA 95501

BEAZLEY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
30 BATTERSON PARK RD
FARMINGTON, CT 06032

BENDERSON-WAINBERG ASSOCIATES, LP
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
ATTN: EXECUTIVE VP
BEACHWOOD, OH 44122

BIG FISH GAMES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
333 ELLIOTT AVE W STE 200
SEATTLE, WA 98119

BIT INVESTMENT TWENTY-SEVEN, LLC
BIT INVESTMENT TWENTY-SEVEN, LLC
C/O LEVIN MANAGEMENT CORPORATION
PO BOX 326
PLAINFIELD, NJ 07061-0326

BIT INVESTMENT TWENTY-SEVEN, LLC
C/O PNC BANK, NA
TWO HOPKINS PLAZA, STE 804
BALTIMORE, MD 21201

BMC SOFTWARE
BMC SOFTWARE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2101 CITYWEST BOULEVARD
HOUSTON, TX 77042

BNA (CORP COUNSEL WEEKLY)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17009
BALTIMORE, MD 21297-1009

BOARDWALK PARTNERS, LLC
CB RICHARD ELLIS INC
BILLS STEVENS SREM
3733 PARK EAST DRIVE STE 210
BEACHWOOD, OH 44122

BAYSHORE MALL, LP
110 NORTH WACKER DRIVE
ATTN: LAW/LEASE ADMINISTRATION
CHICAGO, IL 60606

BAYSHORE MALL, LP
BAYSHORE MALL
C/O BAY SHORE MALL PARTNERS
SDS 12-1380   PO BOX 86
MINNEAPOLIS, MN 55486-1380

BENDERSON-WAINBERG ASSOCIATES, LP
BENDERSON - WAINBERG ASSC, LP
DEP'T. 101535-20616-1142
P.O. BOX 73612
CLEVELAND, OH 44193

BEST VENDORS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2626 WEST LAKE ST
MINNEAPLOLIS, MN 55416

BIT INVESTMENT TWENTY-SEVEN, LLC
1800 MERCANTILE BANK & TRUST CO
TWO HOPKINS PLAZA
ATTN: KEVIN SHEPHERD, ESQ.
BALTIMORE, MD 21201-2978

BIT INVESTMENT TWENTY-SEVEN, LLC
BIT INVESTMENT TWENTY-SEVEN, LLC
PO BOX 414697
BOSTON, MA 02241-4697

BLACKHAWK NETWORK INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
5918 STONERIDGE RD
PLEASANTON, CA 94588-3229

BNA
ATTN: PRESIDENT OR GENERAL COUNSEL
1231 25TH ST NW
WASHINGTON, DC 20037

BOARDWALK PARTNERS, LLC
3733 PARK EAST DRIVE, STE #210
BEACHWOOD, OH 44122

BOISE MALL, LLC
BOISE MALL, LLC
BOISE TOWNE SQUARE, SDS-12-3074
P.O. BOX 86
MINNEAPOLIS, MN 55486-3074

BOISE MALL, LLC
C/O GENERAL GROWTH PROPERTIES, INC.
110 N. WACKER DR.
ATTN: LAW/LEASE ADMIN. DEPT.
CHICAGO, IL 60606

BOOKSCAN
ATTN: PRESIDENT OR GENERAL COUNSEL
GATEWAY BUILDING 14TH FLOOR
ONE NORTH LEXINGTON AVENUE
WHITE PLAINS, NY 10601

BORDERS (UK) LIMITED &
BORDERS BOOKS IREL& LIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
120 CHARING CROSS RD
LONDON WC2H 0JR

BORDERS DETROIT METRO JOINT VENTURE LLC
ATTENTION:CHIEF FINANCIAL OFFICER
100 PHOENIX DRIVE
ANN ARBOR, MI 48242

BORDERS DETROIT METRO JOINT VENTURE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
100 PHOENIX DRIVE
ANN ARBOR, MI 48242

BORDERS INC.
100 PHOENIX DRIVE
ATTENTION: CHIEF FINANCIAL OFFICER
ANN ARBOR, MI 48108

BORDERS, INC
100 PHOENIX DRIVE
ANN ARBOR, MI 48108

BORDERS/JGE DETROIT METRO JT VENTURE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
100 PHOENIX DR
ANN ARBOR, MI 48242

BORSAC 1 LLC
C/O LANDGRANT CORP.
3145 SPORTS ARENA BLVD, STE 104
ATTN: C. SAMUEL MARASCO
SAN DIEGO, CA 92110

BORSAC 1 LLC
HOGAN GUINEY DICK LLP
ATTN: DAVID DICK
225 BROADWAY, STE 1900
SAN DIEGO, CA 92101

BORSAC 1 LLC
PROLA VEGA LLC, ATTN: A FIRMIN
PO BOX 11480
3545 SOUTH PARK DRIVE
JACKSON, WY 83014

BRANDMUSCLE INC.
ATTN: TRACY PARKER VP CLIENT SVCS
3750 PARK EAST DRIVE
BEACHWOOD, OH 44122

BRDCAST MUSIC INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BRDCAST MUSIC INC.
VICE PRES GENERAL LICENSING DEPARTMENT
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BRENTWOOD PLACE HOLDING LLC
3001 ARMORY DRIVE, STE 250
NASHVILLE, TN 37204

BRENTWOOD PLACE HOLDING LLC
BAKER STOREY MCDONALD MGMT
3001 ARMORY DRIVE
STE 250
NASHVILLE, TN 37204

BRENTWOOD PLACE HOLDING LLC
BRENTWOOD PLACE HOLDING LLC
P.O. BOX 306069
NASHVILLE, TN 37230-6069

BRIERLEY & PARTNERS INC.
8401 N CENTRAL EXPRESSWAY
STE 1000 LOCK BOX 37
ATTENTION: HAROLD M BRIERLEY
DALLAS, TX 75225

BRIGHTON COMMERCIAL, LLC
325 RIDGEVIEW DR.
PALM BEACH, FL 33480-4430

BRIGHTON COMMERCIAL, LLC
BRIGHTON MANAGEMENT GROUP
23409 JEFFERSON, SUITE #100
ATTN: RANDY SANOCKI
ST. CLAIR SHORES, MI 48080

BRISTOL-WARNER INVESTORS, LLC
BRISTOL- WARNER INVESTORS LLC
WARNER MARKETPLACE
100 BAYVIEW CIRCLE, SUITE 2600, DEPT. 8
NEWPORT BEACH, CA 92660

BRISTOL-WARNER INVESTORS, LLC
C/O UBS REALTY INVESTORS LLC
455 MARKET ST, STE 1540
ATTN: ASSET MGR.
SAN FRANCISCO, CA 94105

BRISTOL-WARNER INVESTORS, LLC
RIVERROCK REAL ESTATE GROUP, INC.
100 BAYVIEW CIR STE 2600
ATTN: PROPERTY MGR, WARNER MARKETPLACE
NEWPORT BEACH, CA 92660-8924

BRONIEC ASSOCIATES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4855 PEACHTREE IND BLVD
STE 215
NORCROSS, GA 30092-3014

BSC PEARLRIDGE UPTOWN II, LLC
CHUN, KERR, DODD, BEAMAN & WONG
745 FORT STREET, 9TH FLOOR
ATTN: DANTON S. WONG, ESQ.
HONOLULU, HI 96813

BSC PEARLRIDGE UPTOWN II, LLC
C/O MMI REALTY SERVICES, INC
4211 WAIALAE AVE, STE 33
HONOLULU, HI 96816

BSC PEARLRIDGE UPTOWN II, LLC
C/O MMI REALTY SERVICES, INC
ATTN RICK MCDONALD, STORE MGR
4211 WAIALAE AVE, ATE 33
HONOLULU, HI 96814

BSC PEARLRIDGE UPTOWN II, LLC
COLLIERS MONROE FRIEDLANDER MANAGEMENT,
220 SOUTH KING STREET, SUITE 1800
HONOLULU, HI 96813

BSC PEARLRIDGE UPTOWN II, LLC
INSPIRATION UPTOWN LLC
CENTRAL PACIFIC BANK
PO BOX 1120
HONOLULU, HI 96807-1120

BSC PEARLRIDGE UPTOWN II, LLC
INSPIRATION UPTOWN, LLC
8060 DOUBLE R BLVD.
SUITE 400
ATTN:  THOMAS SORENSEN
RENO, NV 89511

BSC PEARLRIDGE UPTOWN II, LLC
PO BOX 31000
HONOLULU, HI 96849-5640

BSC PEARLRIDGE UPTOWN II, LLC
STARBUCKS CORPORATION
PROPERTY MANAGEMENT DEPT, STORE # 21052
MAILSTOP: S-RE3, P.O. BOX 34067
SEATTLE, WA 98124-1067

BUDDY MEDIA
ATTN: PRESIDENT OR GENERAL MANAGER
1845 BRDWAY
NEW YORK, NY 10023

BUREAU VERITAS CONSUMER PRODS SVCS INC
100 NORTHPOINTE PKY
ATTENTION: MARY SMITH
BUFFALO, NY 14228

BV CTRCAL LLC
649 NW 12TH ST
ATTN: FRED W. BRUNING
GRESHAM, OR 97030

BV CTRCAL LLC
BV CENTERCAL LLC
ATTN: PROPERTY MANAGEMENT
7455 SW BRIDGEPORT ROAD, SUITE 205
TIGARD, OR 97224

C.H. ROBINSON CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
14701 CHARLSON RD
EDEN PRAIRIE, MN 55347

CA INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
CA PLAZA
ISLANDIA, NY 11749

CADILAC UNIFORM & LINEN SUPPLY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 1893
BAYAMON, PR 00980

CAFARO ROSS PARTNERSHIP
2445 BELMONT AVE.
ATTN: LEGAL DEPT
YOUNGSTOWN, OH 44504-0186

CALIFORNIA BP, LLC
ATTN: MARGARET JENSEN
417 S. ASSOCIATED RD #313
BREA, CA 92821

CALIFORNIA BP, LLC
CALIFORNIA BREA PARTNERS, LP
C/O CORELAND PROPERTIES
330 W. BIRCH STREET, SUITE #201
BREA, CA 92821

CAMBRIDGESIDE PARTNERS
CAMBRIDGESIDE PARTNERS, L.P.
P.O. BOX 414074
BOSTON, MA 02241-4074

CAMBRIDGESIDE PARTNERS
ONE WELLS AVE
NEWTON, MA 02459-3295

CAPITAL MALL LAND LLC
FOX VALLEY MALL, LLC
C/O WESTFIELD, LLC,
11601 WILSHIRE BLVD, 11TH FL
ATTN: COO-OPERATIONS
LOS ANGELES, CA 90025

CAPITAL MALL LAND LLC
PR FINANCING LTD PARTNERSHIP
PREIT-RUBIN, INC.
200 SOUTH BRD ST, 3RD FL
ATTN: GENERAL COUNSEL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
PR JACKSONVILLE LP
PREIT SVCS, LLC
200 SOUTH BROAD ST, 3RD FL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
PR MOORESTOWN LP
MOORESTOWN MALL
400 ROUTE 38
ATTN: BRIAN GARDINER, GM
MOORESTOWN, NJ 08057

CAPITAL MALL LAND LLC
WESTFIELD CORPORATION, INC.
11601 WILSHIRE BOULEVARD, 12TH FLOOR
ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

CAPITAL MALL LAND LLC
WESTFIELD SHOPPINGTOWN
CAPITAL MALL
625 BLACK LAKE RD.
OLYMPIA, WA 98502

CALIFORNIA BP, LLC
CALIFORNIA BP, LLC
CITY NATIONAL BANK
C/O CJUF III-BREA PLAZA LLC
1801 W. OLYMPIC BLVD. (FILE 1320)
PASADENA, CA 91199-1320

CALIFORNIA BP, LLC
DAVID HOWARD ESQ
16000 N DALLAS PKWY STE 225
DALLAS, TX 75248

CAMBRIDGESIDE PARTNERS
GOULSTON & STORRS
400 ATLANTIC AVE
BOSTON, MA 02110-3333

CAPITAL MALL LAND LLC
11601 WILSHIRE BLVD
12TH FL, ATTN: COO-OPERATIONS
LOS ANGELES, CA 90025-1738

CAPITAL MALL LAND LLC
PR FINANCING LTD PARTNERSHIP
PREIT SERVICES LLC
ATTN: LARRY TRACHTMAN, VP/GEN CNSL
200 SOUTH BRD ST 3RD FL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
PR GALLERY I, LP
PREIT ATTN: BRUCE GOLDMAN
EXEC VP AND GEN CNSL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
PR LOGAN VALLEY LP
PREIT SERVICES LLC
ATTN: LARRY TRACHTMAN, ESQUIRE
200 SOUTH BRD ST, 3RD FL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
PR ORLANDO FASHION SQUARE LLC
PREIT SERVICES, LLC
200 SOUTH BRD ST, 3RD FL;
ATTN: SR. REAL ESTATE CNSL
PHILADELPHIA, PA 19102

CAPITAL MALL LAND LLC
WESTFIELD LLC
CAPITAL MALL
BANK OF AMERICA, FILE # 55692
LOS ANGELES, CA 90074-5692

CARIBBEAN TRANSPORTATION
ATTN: PRESIDENT OR GENERAL COUNSEL
FEDEX TRADE NETWORK
6075 POPLAR AVENUE, STE 401 4TH FL
MEMPHIS, TN 38119

CARIBBEAN TRANSPORTATION
FEDEX TRADE NETWORK
6075 POPLAR AVENUE
STE 401 FOURTH FLOOR ATTN LEGAL
MEMPHIS, TN 38119

CARIBEX WORLDWIDE
P.O. BOX 250460
ATTN: JOSELIN RAMOS
AGADILLA, PR 00604-0460

CARL HOGAN DBA WILLOWS CAPITAL
CITATION MANAGEMENT GROUP
5312 PACIFIC HWY EAST
FIFE, WA 98424

CARLILE COATSWORTH ARCHITECTS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2495 CAMPUS DRIVE SECOND FLOOR
IRVIVE, CA 92612

CARLSON MARKETING WORLDWIDE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1405 XENIUM LN
PLYMOUTH, MN 55441

CARLYLE ST. LAWRENCE, LLC
CARLYLE DEV GROUP RE: ST LAWRENCE CTR
2 GANNETT DRIVE, STE 201
WHITE PLAINS, NY 10604

CARLYLE ST. LAWRENCE, LLC
CARLYLE DEVELOPMENT GROUP
2 GANNETT DRIVE, SUITE 201
ATTN:ST. LAWRENCE CENTRE MALL ACCOUNTANT
WHITE PLAINS, NY 10604

CARLYLE ST. LAWRENCE, LLC
CARLYLE ST. LAWRENCE, LLC
PO BOX 845867
BOSTON, MA 02284-5867

CARLYLE ST. LAWRENCE, LLC
ST. LAWRENCE CENTRE MALL
6100 ST. LAWRENCE CENTER
ATTN: GENERAL MANAGER
MASSENA, NY 13662

CARLYLE SWANSEA PARTNERS, LLC
C/O CARLYLE DEVELOPMENT GROUP, INC
TWO GANNETT DRIVE, STE 201
WHITE PLAINS, NY 10604

CARLYLE SWANSEA PARTNERS, LLC
CARLYLE SWANSEA PARTNERS, LLC
PO BOX 823349
PHILADELPHIA, PA 19182-3349

CARLYLE SWANSEA PARTNERS, LLC
JONES LANG LASALLE AMERICAS INC.
3344 PEACHTREE ROAD NE, SUITE 1200
ATTN: PRESIDENT AND CEO, RETAIL
ATLANTA, GA 30326

CARLYLE SWANSEA PARTNERS, LLC
SWANSEA MALL MANAGEMENT OFFICE
262 SWANSEA MALL DRIVE
SWANSEA, MA 02777

CARLYLE SWANSEA PARTNERS, LLC
SWANSEA MALL MANAGEMENT OFFICE
262 SWANSEA MALL DRIVE
ATTN: GENERAL MANAGER
SWANSEA, MA 02777

CARLYLE SWANSEA PARTNERS, LLC
SWANSEA MALL MGMT OFC
GENERAL MGR
262 SWANSEA MALL DRIVE
SWANSEA, MA 02777

CARSON VALLEY CTR, L.L.C.
C/O TKG MGMT INC.
211 NORTH STADIUM BLVD., STE 201
COLUMBIA, MO 65203

CASS INFORMATION SYSTEMS INC
13001 HOLLENBERG
BRIDGETON, MO 63044

CASS INFORMATION SYSTEMS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 17617
ST LOUIS, MO 63178

CBL/SUNRISE MALL, LP
C/O CBL & ASSOC, INC.
2030 HAMILTON PLACE BLVD, STE 500
CHATTANOOGA, TN 37421

CBL/SUNRISE MALL, LP
CBL/SUNRISE MALL LP
P.O. BOX 74959
CLEVELAND, OH 44194-4959

CBL/SUNRISE MALL, LP
CBL/SUNRISE MALL, LP
2370 N. EXPRESSWAY
BROWNSVILLE, TX 78521

CBL/WESTMORELAND, LP
C/O CBL & ASSOCIATES
AS AGENT FOR CBL/WES
5256 ROUTE 30 WESTMO
GREENSBURG, PA 15601-7751

CBL/WESTMORELAND, LP
CBL & ASSOCIATES MANAGEMENT, INC.
WESTMORELAND MALL
5256 ROUTE 30
GREENSBURG, PA 15601

CBL/WESTMORELAND, LP
CBL/WESTMORELAND LP
P.O. BOX 74926
CLEVELAND, OH 44194-4926

CBL/WESTMORELAND, LP
CBL/WESTMORELAND LP  C/O CBL & ASSOCIATE
AS AGENT FOR CBL/WESTMORELAND, LP
WESTMORELAND MALL, 5256 ROUTE 30
GREENSBURG, PA 15601

CCH (SECURITIES LAW)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4307
CAROL STREAM, IL 30197-4307

CCH A WOLTERS KLUWER BUSINESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5490
CHICAGO, IL 60680

CDW COMPUTER CTRS INC
(BLACKBERRY SERVER & CAL LICENSE)
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 75723
CHICAGO, IL 60675-5723

CEDARCRESTONE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 402521
ATLANTA, GA 30384-2521

CEDARCRESTONE INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX402521
ATLANTA, GA 30384-2521

CELLCO PARTNERSHIP (VERIZON WIRELESS)
VERIZON WIRELESS
1515 E WOODFIELD RD
ATTN: AREA GENERAL COUNSEL
SCHAUMBURG, IL 60173

CELLCO PARTNERSHIP (VERIZON WIRELESS)
VERIZON WIRELESS
ATTN: PRESIDENT OR GENERAL COUNSEL
1515 E WOODFIELD RD
SCHAUMBURG, IL 60173

CENTERCORP SWAMPSCOTT REALTY TRUST
CENTERCORP RETAIL PROPERTIES
600 LORING AVE
SALEM, MA 01970

CENTERCORP SWAMPSCOTT REALTY TRUST
CENTERCORP SWAMPSCOTT REALTY
C/O ANDREW B ROSE, TRUSTEE
600 LORING AVENUE
SALEM, MA 01970

CENTRO GA WATERFORD COMMONS LLC
C/O CENTRO PROPERTIES GROUP
420 LEXINGTON AVE, 7TH FL
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

CENTRO NP HOLDINGS 3 SPE, LLC
C/O CENTRO PROPERTIES GROUP
420 LEXINGTON AVE, 7TH FL
ATTN: LEGAL DEPT
NEW YORK, NY 10170

CENTRO NP HOLDINGS 3 SPE, LLC
CENTRO NP HOLDINGS 3 SPE, LLC
C/O CENTRO NP RESIDUAL HOLDING, LLC
- REIT 18
PO BOX 74505
CLEVELAND, OH 44194-4505

CENTRO NP HOLDINGS 3 SPE, LLC
CENTRO NP HOLDINGS 3 SPE, LLC
C/O CENTRO PROPERTIES GROUP
22054 FARMINGTON RD. SUITE 4
ATTN: LEGAL DEPT
FARMINGTON, MI 48336

CENTRO NP HOLDINGS 3 SPE, LLC
CENTRO NP HOLDINGS 3 SPE, LLC
C/O CENTRO PROPERTIES GROUP
420 LEXINGTON AVE, 7TH FL
ATTN: LEGAL DEPT
NEW YORK, NY 10170

CENTRO NP HOLDINGS 3 SPE, LLC
CENTRO NP HOLDINGS 3 SPE, LLC (20-1422)
C/O CENTRO PROPERTIES GROUP
ATTN: LEGAL DEPARTMENT
420 LEXINGTON AVE, 7TH FLOOR
NEW YORK, NY 10170

CENTRO NP HOLDINGS 6 SPE, LLC
C/O CENTRO PROPERTIES GROUP
420 LEXINGTON AVE., 7TH FL
ATTENTION LEGAL DEPT
NEW YORK, NY 10170

CENTRO NP HOLDINGS 6 SPE, LLC
CENTRO NP HOLDINGS 6 SPE LLC
CENTRO PROPERTIES GROUP LEGAL DEPT
376 SOUTH RT 59 STE 128
NAPERVILLE, IL 60540

CENTRO NP HOLDINGS 6 SPE, LLC
CENTRO NP HOLDINGS 6 SPE, LLC
CENTRO NP LLC - REIT 99
P.O.BOX 74512
CLEVELAND, OH 44194-4512

CENTRO WATT
C/O HERITAGE REALTY MGMT, INC.
131 DARTMOUTH ST
BOSTON, MA 02116-5134

CENTRO WATT
CENTRO BRADLEY GRAND TRAVERSE I LLC
CENTRO HERITAGE SPE 6 LLC
GENERAL POST OFFICE
#31100003, P.O. BOX 30907
NEW YORK, NY 10087-0907

CHAMBOOK, LLC
C/O ROYAL PROPERTIES
1605 S STATE ST
CHAMPAIGN, IL 61820-7231

CHAMBOOK, LLC
HENRY KRASNOW, ESQ
KRASNOW, SANDBERG, & COHEN
444 NORTH MICHIGAN AVE, SUITE 2050
CHICAGO, IL 60611

CHAMBOOK, LLC
MID AMERICA ASSET MGMT, INC., AS PROP.
AGENT FOR HSW CHAMPAIGN TOWN CENTER LLC
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

CHARLESTON CENTER, LP
DEPARTMENT 74101
P.O. BOX 67000
DETROIT, MI 48267-741

CHARLESTON PLACE LLC
200 EAST LONG LAKE RD.
P.O. BOX 200 - ATTN: TERRY SDAO
BLOOMFIELD HILLS, MI 48303-200

CHARLESTON PLACE, LLC
200 EAST LONG LAKE RD
P.O. BOX 200
BLOOMFIELD HILLS, MI 48303-0200

CHARLESTON TOWN CTR CO, LP
CHARLESTON TOWN CENTER SPE LLC
P.O. BOX 72069
CLEVELAND, OH 44192-0069

CHARLESTON TOWN CTR CO, LP
FOREST CITY MANAGEMENT
ATTN: CINDY MARTIN
700 TERMINAL TOWER
CLEVELAND, OH 44113-2203

CHARLESTON TOWN CTR CO, LP
TEACHERS INS. AND ANNUITY ASSN. OF AM.
8500 ANDREW CARNEGIE BLVD.
ATTN: SENIOR VP - MORTGAGE & REAL ESTATE
CHARLOTTE, NC 28262

CHARLESTON TOWN CTR CO, LP
TERMINAL TOWER
50 PUBLIC SQUARE, STE 700
CLEVELAND, OH 44113-2267

CHECKPOINT SYSTEMS INC.
ATTN: JOE ESPOSITO
101 WOLF DRIVE
THOROFARE, NJ 08086

CHEGG INC.
2350 MISSION COLLEGE BLVD
STE 1400
ATTENTION: NATHAN SCHULTZ
SANTA CLARA, CA 95054

CHEGG INC.
2350 MISSION COLLEGE BLVD STE 1400
ATTN LEGAL DEPT
SANTA CLARA, CA 95054

CHOICESTREAM INC.
ATTN: MARK J. GALLAGHER
CHIEF FINANCIAL OFFICER
210 BRDWAY 4TH FLOOR
CAMBRIDGE, MA 02139

CIGNA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 55270
PHOENIX, AZ 85078

CINTAS
CINTAS COPR
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 107
MASON, OH 45040

CISION US INC.
332 S. MICHIAGN AVENUE
CHICAGO, IL 60604

CITRUS PARK VENTURE L.P.
C/O WESTFIELD CORP, INC.
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025

CITRUS PARK VENTURE L.P.
CITRUS PARK VENTURE L.P.
P.O. BOX 532627
ATLANTA, GA 30353-2627

CITRUS PARK VENTURE L.P.
P.O. BOX 532627
ATLANTA, GA 30353-2627

CITRUS PARK VENTURE L.P.
WESTFIELD SHOPPINGTOWN CITRUS PARK
8021 CITRUS PARK TOWN CTR
TAMPA, FL 33625

CITRUS PARK VENTURE L.P. (20-1847)
C/O WESTFIELD CORPORATION, INC.
11601 WILSHIRE BOULEVARD, 12TH FLOOR
LOS ANGELES, CA 60661

CITY OF PHOENIX
AVIATION DEPT
3400 E. SKY HARBOR INTL AIRPORT STE 3300
ATTN: BUSINESS & PROPERTIES DIVISION
PHOENIX, AZ 85034-4405

CITY OF PHOENIX
CITY OF PHOENIX
PO BOX 78975
PHOENIX, AZ 85062-8975

CITY OF PHOENIX
CITY OF PHOENIX AVIATION DEPARTMENT
ATTN: BUSINESS & PROPERTIES DIVISION
3400 E. SKY HARBOR BLVD., SUITE 3300;
PHOENIX, AZ 85034-4405

CJM TALLAHASSEE, LLC
4198 ORCHARD LAKE RD., STE 250
ORCHARD LAKE, MI 48323-1644

CJM TALLAHASSEE, LLC
CJM TALLAHASSEE LLC
4198 ORCHARD LAKE RD., SUITE 250
ORCHARD LAKE, MI 48323-1644

CJM TALLAHASSEE, LLC
DONNA E MILLER ESQ
SHUTTS & BOWEN LLP
200 EAST BROWARD BLVD STE 2000
FORT LAUDERDALE, FL 33301

CJM-NILES, LLC
4198 ORCHARD LAKE RD
STE 250
ORCHARD LAKE, MI 48323

CJM-NILES, LLC
CJM NILES, LLC
4198 ORCHARD LAKE RD., SUITE 250
ORCHARD LAKE, MI 48323-1644

CJM-NILES, LLC
DONNA E MILLER ESQ
SHUTTS & BOWEN LLP
200 EAST BROWARD BLVD STE 2000
FORT LAUDERDALE, FL 33301

CJM-VIEWMONT, LP
4198 ORCHARD LAKE RD., STE 250
ORCHARD LAKE, MI 48323-1644

CJM-VIEWMONT, LP
ROYAL INDEMNITY COMPANY
C/O ROYAL INVESTMENT MANAGEMENT COMPANY
9300 ARROWPOINT BLVD
ATTN: STEPHEN ROZICH
CHARLOTTE, NC 28273

CLAIREBOOK, LLC
C/O KIN PROPERTIES
185 NW SPANISH RIVER BLVD, STE 100
BOCA RATON, FL 33434

CLEARVIEW MALL ASSOCIATES
C/O J.J. GUMBERG CO
1051 BRINTON RD
PITTSBURGH, PA 15221-4599

CLEARVIEW MALL ASSOCIATES
CLEARVIEW MALL ASSOCIATES
C/O J.J. GUMBERG CO., AGENT
1051 BRINTON ROAD
PITTSBURGH, PA 15221-4599

CLEARVIEW MALL ASSOCIATES
CLEARVIEW MALL ASSOCIATES
DIVISION 10, PO BOX 823530
PHILADELPHIA, PA 19182-3530

CLPF - TUKWILA, L.P.
C/O ING CLARION PARTNERS
1001 4TH AVE, STE. 3040
SEATTLE, WA 98154

CLPF - TUKWILA, L.P.
CLPF - TUKWILA (PARK PLACE)
GENERAL POST OFFICE
P O BOX 27602
NEW YORK, NY 10087-7602

CLPF - TUKWILA, L.P.
JSH PROPERTIES, INC.
10655 NE 4TH STREET, SUITE 300
BELLEVUE, WA 98004

CLPF - TUKWILA, L.P.
JSH PROPERTIES, INC.
10655 NE 4TH STREET, SUITE 300
ATTN: RODNEY SWIFT, PROPERTY MANAGER
BELLEVUE, WA 98004

CNM 3, LLC
CNM 3, LLC
DEPT CH 17687
PALATINE, IL 60055-7687

CNM 3, LLC
CNM 3, LLC
MEMORIAL MALL; ATTN: GENERAL MANAGER
3347 KOHLER MEMORIAL DRIVE, SUITE 26
SHEBOYGAN, WI 44107

CNM 3, LLC
MEMORIAL MALL; ATTN: GENERAL MGR
3347 KOHLER MEMORIAL DRIVE, STE 26
SHEBOYGAN, WI 53081

COBB PLACE ASSOCIATES LP
4840 COBB PLACE ASSOCIATES, LP
P.O. BOX 281552
ATLANTA, GA 30384-1552

COBB PLACE ASSOCIATES LP
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

COBB PLACE ASSOCIATES LP
TOWN CENTER AT COBB
400 ERNEST BARRETT PARKWAY
SUITE 100
KENNESAW, GA 30144

CODDINGTOWN MALL, LL
P.O. BOX 3550 (LEGAL
1400 VALLEY HOUSE DR
ROHNERT PARK, CA 94928-4935

CODDINGTOWN MALL, LLC
CODDINGTOWN MALL
733 CODDINGTOWN MALL
SANTA ROSA, CA 95401

CODDINGTOWN MALL, LLC
CODDINGTOWN MALL, LLC
FILE # 50337
LOS ANGELES, CA 90074

CODDINGTOWN MALL, LLC
CODDINGTOWN MALL, LLC
P.O. BOX 3550 (LEGAL NOTICES)
1400 VALLEY HOUSE DRIVE, SUITE 100
ROHNERT PARK, CA 10170

COINSTAR INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1800 114TH AVE. S.E.
BELLEVUE, WA 98004

COLE BD RAPID CITY SD, LLC
2555 EAST CAMELBACK RD, STE 400
ATTN: ASSET MGMT
PHOENIX, AZ 85016

COLE BD RAPID CITY SD, LLC
COLE BD RAPID CITY SD, LLC
2555 EAST CAMELBACK ROAD, SUITE 400
ATTN: ASSET MANAGEMENT
PHOENIX, AS 85016

COLONIAL PROPERTIES SERVICES, INC.
COLONIAL BROOKWOOD VILLAGE
780 BROOKWOOD VILLAGE
ATTN: NICOLE PREDHOMME
BIRMINGHAM, AL 35209

COLONIAL PROPERTIES SERVICES, INC.
COLONIAL REALTY LP
PARKSIDE DRIVE, LLC
PO BOX 933981
ATLANTA, GA 31193-3981

COLONIAL PROPERTIES SERVICES, INC.
KIRSTEN HUNT KOWALSKI
HARTMAN, SIMONS, SPIELMAN & WOOD
6400 POWERS FERRY RD NW, SUITE 400
ATLANTA, GA 30339

COLONY SQUARE MALL, LLC
C/O GENERAL GROWTH MGMT, INC.
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

COLONY SQUARE MALL, LLC
GENERAL GROWTH
COLONY SQUARE
3575 MAPLE AVENUE
ZANESVILLE, OH 43701

COLONY SQUARE MALL, LLC
GGP LIMITED PARTNERSHIP
C/O GENERAL GROWTH PROPERTIES
P.O. BOX 86, SDS-12-1344
MINNEAPOLIS, MN 55486-1344

COLORADO MILLS MALL LP
C/O THE MILLS CORP
5425 WISCONSIN AVE, STE 500
CHEVY CHASE, MD 20815

COLUMBIA MALL INC.
ATTN: GEN CNSL
C/O THE ROUSE CO BLDG
COLUMBIA, MD 21044

COLUMBIA MALL INC.
COLUMBIA MALL INC.
10300 LITTLE PATUXENT PKWY.
COLUMBIA, MD 21044

COLUMBIA MALL INC.
COLUMBIA MALL INC.
THE MALL IN COLUMBIA
SDS-12-2738, PO BOX 86
MINNEAPOLIS, MN 55486-2738

COMMISSION JUNCTION INC.
ATTN: LEGAL AFFAIRS
530 EAST MONTECITA ST
SANTA BARBARA, CA 93103

COMMISSION JUNCTION INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
530 EAST MONTECITA ST
SANTA BARBARA, CA 93103

COMMODORE EXPRESS
2739 MURFREESBORO RD
ATTN: LEGAL
ANTIOCH, TN 37013

COMMODORE EXPRESS
ATTN: PRESIDENT OR GENERAL COUNSEL
2739 MURFREESBORO RD
ANTIOCH, TN 37013

COMPUCOM SYSTEMS INC
7171 FOREST LN
ATTN: LEGAL DEPARTMENT
DALLAS, TX 75230

COMPUCOM SYSTEMS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
7171 FOREST LN
DALLAS, TX 75230

COMPUTERSHARE INVESTOR SVCS INC.
2 NORTH LASALLE ST
CHICAGO, IL 60602

COMPUTERSHARE INVESTOR SVCS INC.
ATTN: PRESIDENT OR GENERAL MANAGER
250 ROYALL ST
CANTON, MA 02021

COMPUWARE CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE CAMPUS MARTIUS
DETROIT, MI 48226

CONARD TRANSPORTATION SVCS INC.
P.O. BOX 17384
ATTN: JOE CONARD
NASHVILLE, TN 37217-0384

CONCORD SQUARE ASSOCIATES, LLC
105 FOULK RD
WILMINGTON, DE 19803

CONEXIS
ATTN: PRESIDENT OR GENERAL COUNSEL
6191 NORTH STATE HWY 161
STE 400
IRVING, TX 75038

CONSILIDATED EDISON SOLUTIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
701 WESTCHESTER AVENUE (300E)
WHITE PLAINS, NY 10604

CONSOLIDATE EDISON SOLUTIONS INC.
MIDAMERICAN ENERGY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4299 NW URBANDALE DR
URBANDALE, IA 30322

CONSOLIDATE EDISON SOLUTIONS INC.
MIDAMERICAN ENERGY CO
UNREG RETAIL SVC ELECTRIC CONTRACT ADMIN
4299 NW URBANDALE DR
URBANDALE, IA 30322

CONSOLIDATED EDISON SOLUTIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
701 WESTCHESTER AVENUE (300E)
WHITE PLAINS, NY 10604

CONTINENTAL AIRLINES
1600 SMITH ST
ATTN: VP - CORPORATE
AND ENVIRONMENTAL AF
HOUSTON, TX 77002

CONTINENTAL AIRLINES, INC.
CONTINENTAL AIRLINES INC
1600 SMITH ST DEPT HQSLG
LEGAL DEPT
HOUSTON, TX 77002

CONTINENTAL AIRLINES, INC.
WESTFIELD CONCESSION MANAGEMENT, LLC
AGENT FOR CONTINENTAL AIRLINES, INC.,
FILE#57098 GEORGE BUSH -
INTERCONTINENTAL AP C/O BANK OF AMERICA
LOS ANGELES, CA 90074-7098

CONTINENTAL AIRLINES, INC.
WESTFIELD CONCESSION MANAGEMENT, LLC
GEORGE BUSH INTERNATIONAL AIRPORT
3950 SOUTH TERMINAL RD
HOUSTON, TX 77032

CONTINENTAL CASUALTY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 946769
MAITLAND, FL 32794

CONTINENTAL CASUALTY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 946769
MAITLAND, FL 32794

CORE FUND LOOP PROPERTY, LLC
C/O THE WILDER COMPANIES
800 BOYLSTON ST, STE 1300
ATTN: SUSAN LUCAS
BOSTON, MA 02199

CORE FUND LOOP PROPERTY, LLC
CORE FUND LOOP PROPERTY, LLC
PO BOX 414807
BOSTON, MA 02241-4807

CORE FUND LOOP PROPERTY, LLC
CORE FUND PROPERTY LLC
THREE GALLERIA TOWER
13155 NOEL RD STE 500
DALLAS, TX 75240

CORE FUND OAK BROOK PROPERTY, LLC
13155 NOEL RD, STE 500
ATTN: ASSET MGR - OAK BROOK
DALLAS, TX 75240

CORE FUND OAK BROOK PROPERTY, LLC
CORE FUND OAK BROOK PROPERTY, LLC
MID-AMERICA ASSET MANAGEMENT AS AGENT
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

CORE FUND OAK BROOK PROPERTY, LLC
MID-AMERICA ASSET MGMT INC
TWO MID-AMERICA PLZ
THIRD FL
ATTN: KELLY E. ARCARO
OAKBROOK TERRACE, IL 60181-4713

CORNELL MAYO ASSOCIATES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
600 LANIDEX PLAZA 1ST FL
PARSIPPANY, NJ 07054

COVENTRY II DDR
COV II DDR TRADEMARK MONTGOMERY FARMS
DEPT 101535-21022-32341
PO BOX 677456
DALLAS, TX 75267-7456

COVENTRY II DDR
TRADEMARK MONTGOMERY FARMS, LP
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH 44122

COYOTE GARRISON SALINA LLC
C/O COYOTE MGMT, LP
16475 DALLAS PKWY, STE 250
ADDISON, TX 75001

COYOTE GARRISON SALINA LLC
COYOTE GARRISON SALINA LLC
C/O COYOTE MGMT, LP
16475 DALLAS PKWY, STE 250
ADDISON, TX 75001

COYOTE GARRISON SALINA LLC
COYOTE GARRISON SALINA LLC (20-1506)
C/O COYOTE MANAGEMENT, LP
16475 DALLAS PARKWAY, SUITE 250
ADDISON, TX 30328

COYOTE TEMPLE MALL, LP
COYOTE MANAGEMENT, L.P.
16475 DALLAS PARKWAY, SUITE 250
ADDISON, TX 75001

CP VENTURE FIVE - AEC LLC
C/O COUSINS PROP. INC.,
191 PEACHTREE ST. NE, STE 500
ATTN: CORP. SECRETARY
ATLANTA, GA 30303-1740

CP VENTURE FIVE - AEC LLC
CP VENTURE FIVE - AEC LLC
P.O . BOX 741417
ATLANTA, GA 30374-1417

CPBP DEVELOPMENT - VII ASSOCIATES, LP
CPBP-VII ASSOCIATES, L.P.
W 510694, C/O WYNNEWOOD DEVELOPMENT,INC.
P.O. BOX 7777
PHILADELPHIA, PA 19175-0694

CPM PARTNERS, LLC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD
P.O. BOX 5020
NEW HYDE PARK, NY 11042-0025

CRANBERRY MALL PROPERTIES, LLC
CRANBERRY MALL PROPERTIES, LLC
C/O JONES LANG LASALLE
400 N. CENTER STREET
WESTMINSTER, MD 21157

CRESTVIEW HILLS TOWN CTR, LLC
3805 EDWARDS RD, STE 700
CINCINNATI, OH 45209

COYOTE GARRISON SALINA LLC
COYOTE GARRISON SALINA LLC
C/O COYOTE MANAGEMENT, L.P.
16475 DALLAS PARKWAY, SUITE 250
ADDISON, TX 75001

COYOTE GARRISON SALINA LLC
COYOTE GARRISON SALINA LLC
P.O. BOX 975685
DALLAS, TX 75397-5685

COYOTE TEMPLE MALL, LP
16475 DALLAS PKWY, STE 250
ADDISON, TX 75001

COYOTE TEMPLE MALL, LP
COYOTE TEMPLE MALL, L.P., AS BENEFICIARY
C/O WACHOVIA BANK, NATIONAL ASSOCIATION
P.O. BOX 601171
CHARLOTTE, NC 28260-1171

CP VENTURE FIVE - AEC LLC
COUSINS PROPERTIES INC.
ATTN: ASSOCIATE GENERAL COUNSEL - RETAIL
191 PEACHTREE STREET NE, SUITE 3600
ATLANTA, GA 30303-1740

CPBP DEVELOPMENT - VII ASSOCIATES, LP
33 ROCK HILL RD
STE 200
BALA CYNWYD, PA 19004

CPBP DEVELOPMENT - VII ASSOCIATES, LP
JEFFERY L SILBERMAN
KAPLIN STEWART MELOFF REITER & STEIN
350 SENTRY PKWY--BLDG 640
BLUE BELL, PA 19422-0765

CRANBERRY MALL PROPE
C/O TOWNMALL OF WEST
400 N CENTER ST
WESTMINSTER, MD 21157-5140

CRANBERRY MALL PROPERTIES, LLC
CRANBERRY MALL PROPERTIES, LLC
WOCHOVIA BANK, LOCKBOX ACCT NO. 758625
PO BOX 758625
BALTIMORE, MD 21275-8625

CRESTVIEW HILLS TOWN CTR, LLC
CRESTVIEW HILLS TOWN CENTER, LLC
3805 EDWARDS ROAD, SUITE 700
CINCINNATI, OH 42509

CRESTVIEW HILLS TOWN CTR, LLC
RICHARD B. TRANTER ESQ.
1900 CHEMED CENTER
255 EAST FIFTH STREET
CINCINNATI, OH 45202

CROSSCOM NATIONAL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
900 DEERFIELD PKY
BUFFALO GROVE, IL 60089

CROSSGATES MALL CO N
4 CLINTON SQUARE,
THE CLINTON EXCHANGE
ATTN: GENERAL COUNSE
SYRACUSE, NY 13202

CROSSGATES MALL CO NEWCO LLC
CROSSGATES MALL COMPANY NEWCO, LLC
M&T BANK, P.O. BOX 8000
DEPARTMENT NO. 977
BUFFALO, NY 14267

CROSSGATES MALL CO NEWCO LLC
PYRAMID MGMT GROUP
4 CLINTON SQUARE - LAW DEPT
THE CLINTON EXCHANGE
SYRACUSE, NY 13202

CRYSTAL MALL LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

CRYSTAL MALL LLC
CRYSTAL MALL
850 HARTFORD TURNPIKE
WATERFORD, CT 06385

CRYSTAL MALL LLC
CRYSTAL MALL, LLC
14200 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CRYSTAL RUN NEWCO LLC
CRYSTAL RUN NEWCO LLC
MANUFACTURERS & TRADERS TRUST CO
DEPARTMENT #534
BUFFALO, NY 14267

CRYSTAL RUN NEWCO LLC
GENERAL COUNSEL
PYRAMID MANAGEMENT GROUP INC.
4 CLINTON SQUARE
SYRACUSE, NY 13202-1078

CRYSTAL RUN NEWCO LLC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE, NY 13202-1078

CS STARS LLC
500 WEST MONROE ST
CHICAGO, IL 60661

CS STARS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
500 WEST MONROE ST
CHICAGO, IL 60661

CULLINAN PROPERTIES
2020 W WAR MEMORIAL DR  STE 103
PEORIA, IL 61614-6730

CULLINAN PROPERTIES, LTD.
2020 W WAR MEMORIAL DR STE 103
PEORIA, IL 61614-6730

CULLINAN PROPERTIES, LTD.
IMI GRAND PRAIRIE , LLC
14352 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CULLINAN PROPERTIES, LTD.
SHOPPES AT GRAND PRAIRIE
5201 WEST WAR MEMORIAL DR
SUITE 322
PEORIA, IL 61615

CYBERSOURCE
LISA MOORE
CYBERSOURCE CORPORATION
1295 CHARLESTON RD
MOUNTAIN VIEW, CA 94043

D&B RISK MANAGEMENT SOLUTIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
CORPORATE HEADQUARTERS
103 JFK PKY
SHORT HILLS, NJ 07078

DAGEM, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH ST, STE 203
VIRGINIA BEACH, VA 23451-5600

DAGEM, LLC
DAGM, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA

DAGEM, LLC
MICHAEL A. CULPEPPER, ESQ.
COMMERCIAL REAL ESTATE SERVICES
1081 19TH ST., SUITE 202
VIRGINIA BEACH, VA 23451

DALLAS FORT WORTH INTERNATIONAL AIRPORT
DALLAS/FORT WORTH INTL. AIRPORT BOARD
PO BOX 974551
DALLAS, TX 75397-4551

DAVBOOK, LLC
C/O KIN PROPERTIES,
185 NW SPANISH RIVER
BOCA RATON, FL 33431-4227

DCI-PAGE TWO, LLC
C/O DEVCON CONSTRUCT
ATTN: BRET SISNEY
690 GIBRALTAR DR
MILPITAS, CA 95035-6317

DCI-PAGE TWO, LLC
SAR ENTERPRISES
ALICIA JUNG, PROPERTY MANAGER
783 PIO DEL MAR BLVD., SUITE 23A
APTOS, CA 95003

DCT/SPF BORDERS GP
C/O DCT INDUSTRIAL OPERATING
PARTNERSHIP LP
ATTN: BONNIE MICUS
DENVER, CO 80202

DCT/SPF BORDERS GP
DCT/SPF BORDERS GP
C/O COLLIERS TURLEY MARTIN TUCKER
DEPARTMENT 1352
DENVER, CO 80256

DDR MDT WALDEN AVENUE BOOKSTORE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR MDT WOODFIELD VILLAGE LLC
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
ATTN: GEN COUNSEL
BEACHWOOD, OH 44122

DAGEM, LLC
KAUFMAN & CANOLES
1200 COLONY LANE
PO DRAWER Q
WILLIAMSBURG, VA 23187

DALLAS FORT WORTH INTERNATIONAL AIRPORT
3200 EAST AIRFIELD DRIVE;
PO BOX 619428
ATTN: REVENUE MGMT DEPT
DFW AIRPORT, TX 75261

DATAVANTAGE
ATTN: PRESIDENT OR GENERAL COUNSEL
DATAVANTAGE
6573 COCHRAN RD. STE L
SOLON, OH 44139-3901

DAVBOOK, LLC
LOKRE DEVELOPMENT COMPANY, LLC
ATTN: KELLY CARLSON
PO BOX 215
PLOVER, WI 54467

DCI-PAGE TWO, LLC
SAR ASSET MANAGEMENT, INC.
PO BOX 350
APTOS, CA 95001-0350

DCT/SPF BORDERS GP
BORDERS INDUSTRIAL ACUISITION CORP.
C/O J.P MORGAN INVESTMENT MGMT. INC.
245 PARK AVENUE, ATTN: V. DE LA PIEDRA
NEW YORK, NY 10167

DCT/SPF BORDERS GP
DCT/SPF BORDERS GENERAL PARTNERSHIP
C/O DCT INDUSTRIAL OPERATING
PARTNERSHIP LP
518 17TH STREET, SUITE 1700
DENVER, CO 80202

DDR MDT RIVERDALE VILLAGE INNER RING LLC
C/O DEVELOPERS DIVERSIFIED REALTY
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR MDT WALDEN AVENUE BOOKSTORE, LLC
DDR MDT WALDEN AVENUE BOOKSTORE LLC
DEPT: 101535-20814-1139
PO BOX 931663
CLEVELAND, OH 44193

DDR MDT WOODFIELD VILLAGE LLC
DDR MDT WOODFIELD VILLAGE LLC
DEPT 101535-20860-1134
P.O. BOX 92472
CLEVELAND, OH 44193

DDR SUNSET HILLS LLC
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR SUNSET HILLS LLC
DDR SUNSET HILLS LLC
DEPT 101535-20189-1145
PO BOX 951049
CLEVELAND, OH 44193

DDR SUNSET HILLS LLC
MARY CHILDERS
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122-7200

DEL MONTE CTR HOLDINGS, LP
C/O AMERICAN ASSETTS, INC.
11455 EL CAMINO REAL, STE 200
SAN DIEGO, CA 92130

DELL MARKETING L.P.
ONE DELL WAY
ATTN: MGR CONTRACTS
ROUND ROCK, TX 78682

DELL MARKETING L.P.
ONE DELL WAY
ATTN: PRESIDENT OR GENERAL COUNSEL
ROUND ROCK, TX 78682

DELTA AIR LINES NORTHWEST AIRLINES
AIR FRANCE KLM
DELTA AIRLINES INC. & NW AIRLINES INC
1030 DELTA BLVD.  ATTN S.SEAR VP
ATLANTA, GA 30320

DICKINSON WRIGHT PLLC
301 E. LIBERTY ST STE 500
ATTN: COLLEEN M. SHEVNOCK
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
301 E. LIBERTY ST STE 500
ATTN; COLLEEN M. SHEVNOCK
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
301 E. LIBERTY ST SUIT 500
ATTN: COLLEN M. SHEVNOCK
ANN ARBOR, MI 48104

DISCOVER CARD SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
455 KNIGHTSBRIDGE PKY
LINCOLNSHIRE, IL 60069

DISCOVER FINANCIAL SVCS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
2500 LAKE COOK RD
RIVERWOODS, IL 60015

DIXIE-DADE INVESTMENTS, LTD.
C/O KEY VENTURES
321 S.E. 7TH AVE
DELRAY BEACH, FL 33483

DIXIE-DADE INVESTMENTS, LTD.
MICHAEL A SCHROEDER PL
2300 GLADES RD STE 400 EAST TOWER
BOCA RATON, FL 33431

DIXIE-DADE INVESTMENTS, LTD.
THOMAS D. WOOD & COMPANY
95 MERRICK WAY, SUITE 360
CORAL GABLES, FL 33134

DOGWOOD FESTIVAL, LLC
ARONOV REALTY MGMT INC.
3500 EASTERN BLVD
MONTGOMERY, AL 36116-1781

DOGWOOD FESTIVAL, LLC
DOGWOOD FESTIVAL, LLC
C/O ARONOV REALTY MANAGEMENT, INC.
ATTENTION: ACCOUNTS RECEIVABLE
PO BOX 235021
MONTGOMERY, AL 36123-5021

DOLPHIN MALL ASSOCIATES, LLC
200 EAST LONG LAKE RD
P.O. BOX 200
BLOOMFIELD HILLS, MI 48303-0200

DOLPHIN MALL ASSOCIATES, LLC
DOLPHIN MALL ASSOCIATES LLC
DEPARTMENT 189501
PO BOX 6700
DETROIT, MI 48267-1895

DOLPHIN MALL ASSOCIATES, LLC
EMILY A MINNS ESQ
MIRO WEINER & KRAMER
38500 WOODWARD AVE STE 100 POBOX 908
BLOOMFIELD HILLS, MI 48303-0908

DONAHUE SCHRIBER
200 EAST BAKER ST
STE 100
COSTA MESA, CA 95626

DONAHUE SCHRIBER
DONAHUE SCHRIBER REALTY GROUP, LP
C/O DONAHUE SCHRIBER
3501 DEL PASO RD STE 100
SACRAMENTO, CA 95835-2801

DONAHUE SCHRIBER
DSRG - LAGUNA CROSSROADS
P.O. BOX 6157
HICKSVILLE, NY 11802-6157

DORIS PROJECT FUNDING CORP.
LORD SECURITTIES CORPORATION
TWO WALL ST
ATTN: R L TAIANO VP
NEW YORK, NY 10005

DOUGLAS P. FEICK
EXEC VP BUS. AFFAIRS & GENERAL COUNSEL
210 BRDWAY 4TH FLOOR
CAMBRIDGE, MA 02139

DOVER MALL LP
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

DOVER MALL LP
DOVER MALL
1365 N. DUPONT HWY, SUITE 5061
DOVER, DE 19901

DOVER MALL LP
DOVER MALL LP
P.O. BOX 403441
5245-WAL
ATLANTA, GA 30384-3441

DOW JONES REUTERS BUS. INTERACTIVE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
ROUTE 1 AT RIDGE RD
SOUTH BRUNSWICK, NJ 08852

DUFF DEVELOPMENT, LLC
ATTN: RONALD DANIELS
3101 INGERSOLL AVE
DES MOINES, IA 50312

DUFF DEVELOPMENT, LLC
TIMOTHY C. HOGAN, ESQ.
HOGAN LAW FIRM
3101 INGERSOLL AVENUE
DES MOINES, IA 50312

DULLES TOWN CTR MALL, LLC
C/O LERNER CORP,
2000 TOWER OAKS BLVD, EIGHT FL
ATTENTION: LEGAL DEPT
ROCKVILLE, MD 20852-4208

DULLES TOWN CTR MALL, LLC
DULLES TOWN CENTER MALL, LLC
21100 DULLES TOWN CIRCLE
SUITE 234
DULLES, VA 20166-2400

DULLES TOWN CTR MALL, LLC
DULLES TOWN CENTER MALL, LLC
C/O LERNER CORPORATION
2000 TOWER OAKS BLVD., EIGHTH FL,
ATTN: AR
ROCKVILLE, MD 20852

DURANGO MALL, LLC
C/O DURANGO MALL MGMT. OFFICE
800 S. CAMINO DEL RIO
DURANGO, CO 81301

DURANGO MALL, LLC
DURANGO MALL
MALL MANAGEMENT OFFICE
800 S.CAMINO DEL RIO
DURANGO, CO 81301

DURANGO MALL, LLC
DURANGO MALL LLC
RATHBUN PROPERTIES
318 DIABLO RD STE 240
DANVILLE, CA 94526

DURANGO MALL, LLC
DURANGO MALL, LLC
C/O DURANGO MALL MGMT. OFFICE
800 S. CAMINO DEL RIO
DURANGO, CO 81301

EAST BROOK F LLC
C/O NORTHEAST RETAIL LEASING
& MGMT CO, LLC.
360 BROOMFIELD AVE, STE 303
WINDSOR, CT 06095

EAST BROOK F LLC
EAST BROOK F, LLC
147 WALLABOUT STREET
BROOKLYN, NY 11206

EAST MESA MALL ASSOCIATES, LLC
C/O WESTCOR PARTNERS
11411 NORTH TATUM BLVD.
ATTN: MIKE TREADWELL
PHOENIX, AZ 85028

EAST MESA MALL ASSOCIATES, LLC
MARISCAL, WEEKS, MCINTYRE & FRIEDLANDER,
2901 N. CENTRAL AVE., SUITE 200
ATTN: DAVID L. LANCKY, ESQ.
PHOENIX, AZ 85012

EAST MESA MALL ASSOCIATES, LLC
SUPERSTITION SPRINGS CENTER
EAST MESA MALL LLC
DBA SUPERSTITION SPRINGS CENTER
DEPT. SSPRGC, PO BOX 53252
PHOENIX, AZ 85072-2639

EAST MESA MALL ASSOCIATES, LLC
WESTCOR
SUPERSTITION SPRINGS CENTER
ATTN: SALES ASSOCIATE
11801 N. TATUM BLVD., STE. 205
PHOENIX, AZ 85028

EAST TOWN PLZ LLC
EAST TOWN PLAZA, LLC
P.O. BOX 350075
BOSTON, MA 02241-0575

EAST TOWN PLZ LLC
EAST TOWN PLZ SHOPPING CTR
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI 48334

EASTGATE CROSSING CMBS, LLC
C/O CBL & ASSOC MGMT, INC.
2030 HAMILTON PLACE BLVD STE 500 CBL CTR
ATTN: CFO
CHATTANOOGA, TN 37421

EASTGATE CROSSING CMBS, LLC
EASTGATE CROSSING CMBS, LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
4601/200 EASTGATE BLVD.
ATTN: GENERAL MANAGER
CINCINNATI, OH 45245

EASTGATE CROSSING CMBS, LLC
EASTGATE CROSSING CMBS, LLC
P.O. BOX 74641
CLEVELAND, OH 44194-4641

EBRANDSECURE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3550 WILSHIRE BOULEVARD STE 430
LOS ANGELES, CA 90010

EDWARDSVILLE CROSSING, LLC
C/O CAPITOL LAND CO,
11850 STUDT AVE, P.O. BOX 419121
ATTN: GEORGE K. CAPPS
ST. LOUIS, MO 63141

EIQ NETWORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
31 NAGOG PARK DR.
ACTON, MA 01720

ELITE FIRE SAFETY
ATTN: PRESIDENT OR GENERAL COUNSEL
25200 TELEGRAPH RD STE 118
SOUTHFIELD, MI 48033

ELPF NORTHGLENN, LLC
C/O LASALLE INVESTMENT MGMT, INC.
ASSET MGR - NORTHGLENN
3344 PEACHTREE RD NE, STE 1200
ATLANTA, GA 30326

ELPF NORTHGLENN, LLC
CB RICHARD ELLIS
8390 E. CRESCENT PARKWAY, SUITE 300
ATTN: MS. CAROLYN WALDMANN
GREENWOOD VILLAGE, CO 80111

ELPF NORTHGLENN, LLC
ELPF NORTHGLEN C/O CB RICHARD ELLISINC
MR BRUCE BACKSTROM
8390 E CRESCENT PKWY STE 300
GREENWOOD VILLAGE, CO 80111

ELPF NORTHGLENN, LLC
ELPF NORTHGLEN LLC
JESTER GIBSON & MOORE LLP
1999 BRDWAY STE 3225
DENVER, CO 80202

ELPF NORTHGLENN, LLC
ELPF NORTHGLENN, LLC
DEPT. 1853
DENVER, CO 80291-1853

EMC CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
176 SOUTH ST
HOPKINTON, MA 01748

EMMI, LAUDER, WASELLE
GENERAL PARTNERSHIP
1444 NW GARDEN VALLEY BLVD
STE 460
ROSEBURG, OR 97470

EMPIRE INDEMNITY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
C/O ILLINOIS CORPORATION SVC CO
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

ENDECA TECHNOLOGIES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
55 CAMBRIDGE PKWY
CAMBRIDGE, MA 02142

ENDURANCE AMERICAN INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
333 WESTCHESTER AVENUE WEST BUILDING
WHITE PLAINS, NY 10604

ENDURANCE AMERICAN INSURANCE CO
ATTN:  VP & MGR - CLAIMS
333 WESTCHESTER AVENUE WEST BUILDING
WHITE PLAINS, NY 10604

ENTRUST INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
ENTRUST
PO BOX 972894
DALLAS, TX 75397-2894

EQUIFAX DATABASE SOLUTIONS INC.
ATTN: ANDY FRAWLEY PRES MARKETING TECH
EPSILON DATA MANAGEMENT LLC.
601 EDGEWATER DRIVE
WAKEFIELD, MA 01880

E-REWARDS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
RESEARCH NOW AN E-REWARDS CO
5800 TENNYSON PKY, STE 600
PLANO, TX 75024

ERNST & YOUNG
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE KENNEDY SQUARE
777 WOODWARD AVE
DETROIT, MI 48226

ERNST & YOUNG LLP
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE KENNEDY SQUARE, SUITE 1000
777 WOODWARD AVENUE
DETROIT, MI 48226

EXEC PRESS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 21639
CONCORD, CA 94521-0639

EXPERIAN MARKETING SOLUTIONS INC.
29 BRDWAY
ATTN: CONTROLLER
NEW YORK, NY 10006

EXPERIAN MARKETING SOLUTIONS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
29 BRDWAY
NEW YORK, NY 10006

EXTON SQUARE MALL MGMT OFFICE
ATTN: GENERAL MANAGER
260 EXTON PARKWAY
EXTON, PA 19341

EXTON SQUARE PROPERTY LLC
PO BOX 73281
CLEVELAND, OH 44193

FAIR OAKS MALL
ATTN: KIM ECKROTE
2380 25TH ST.
COLUMBUS, IN 47201

FAIR OAKS MALL ACQUISITION, LLC
C/O LASALLE BANK
135 SOUTH LASALLE ST DEPT 1358
CHICAGO, IL 60674-1358

FAIR OAKS MALL ACQUISITION, LLC
C/O VERTIAS REALTY LLC
BRD RIPPLE VILLAGE
930 EAST 66TH ST
INDIANAPOLIS, IN 46220

FAIRFAX CO OF VIRGINIA
200 EAST LONG LAKE RD
P.O. BOX 200
BLOOMFIELD, MI 48303-0200

FAIRFAX CO OF VIRGINIA
FAIR OAKS MGMT OFC
11750 FAIR OAKS
FAIRFAX, VA 22033-3365

FAIRFAX CO OF VIRGINIA
FAIRFAX ASSOCIATES
C/O COMERICA BANK, DEPARTMENT 56501
PO BOX 67000
DETROIT, MI 48267-0565

FEDERAL ARMORED EXPRESS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
50 SCHILLING RD
HUNT VALLEY, MD 21031

FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON ST
ATT: CHRIS WEILMINSTER
ROCKVILLE, MD 20852

FEDERAL REALTY INVESTMENT TRUST
P.O. BOX 8500-9320
ROCKVILLE, MD 20852

FEDEX CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
3610 HACKS CROSS RD
BUILDING A FIRST FLOOR
MEMPHIS, TN 38125

FEDEX CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
FEDEX SMART POST
1000 FEDEX DRIVE ATTN LEGAL DEPT
CORAOPOLIS, PA 15108

FEDEX CORPORATION
FEDEX SMART POST
FEDEX GROUND PACKAGES SYSTEMS OFFICES
1000 FEDEX DRIVE ATTN LEGAL DEPT
CORAOPOLIS, PA 15108

FEDEX FREIGHT SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
RENAISSANCE CTR STE 600
1715 AARON BRENNER DRIVE
MEMPHIS, TN 38120

FEEDBREWER INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1227 MCINTOSH AVE.
BROOMFIELD, CO 80020

FIA CARD SERVIC
ATTN: PRESIDENT OR GENERAL COUNSEL
100 N. TRYON ST
CHARLOTTE, NC 28255

FINANCO INC.
535 MADISON AVENUE
ATTN:  CHIEF FINANCIAL OFFICER
NEW YORK, NY 10022

FINANCO INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
535 MADISON AVENUE
NEW YORK, NY 10022

FIRST MERCURY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
29621 NORTHWESTERN HWY
SOUTHFIELD, MI 48034

FIRST SECURITY BANK N.A.
79 SOUTH MAIN ST 3RD FLOOR
ATTN: CORPORATE TRUS SVCS
SALT LAKE CITY, UT 84111

FIRST SECURITY BANK N.A.
79 SOUTH MAIN ST 3RD FLOOR
ATTN: CORPORATE TRUST SVCS
SALT LAKE CITY, UT 84111

FLATIRON PROPERTY HOLDINGS LLC
1 WEST FLATIRON CIRCLE
STE 1083
BROOMFIELD, CO 80021

FLATIRON PROPERTY HOLDINGS LLC
FLATIRON PROPERTY HOLDING LLC
P.O. BOX 29392
PHOENIX, AZ 85038-9392

FLATIRON PROPERTY HOLDINGS LLC
WESTCOR
FLATIRON CROSSING,
ATTN: SALES ASSOCIATE
11801 N. TATUM BLVD., STE. 205
PHOENIX, AZ 85028

FLEMINGTON MALL LLC
ALFRED ARONOVITZ ESQ
PO BOX 16-4550
MIAMI, FL 33116-4550

FLEMINGTON MALL LLC
C/O EASTERN STATES PROPERTIES
6 COLONIAL LAKE DRIVE, STE A
LAWRENCEVILLE, NJ 08648

FNC REALTY CORP
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042

FNC REALTY CORP
KIMCO REALTY CORPORATION
6715 TIPPECANOE ROAD, BLDG. A, SUITE 201
ATTN: TOM SHINE   / CHARLES CHRZAN
MICHIGAN PROPERTY MANAGER
CANFIELD, OH 44406

FOLEY SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 99
RUTLAND, VT 05702

FOLSOM BROADSTONE, INC.
C/O INVESCO ADVISORS, INC.
3 GALLERIA TOWER,
13155 NOEL RD., STE 500
DALLAS, TX 75240

FOLSOM BROADSTONE, INC.
CB RICHARD ELLIS
1512 EUREKA RD STE 100
ROSEVILLE, CA 95661

FOLSOM BROADSTONE, INC.
FOLSOM BRDSTONE INC
INVESCO REALTY ADVISORS
ONE LINCOLN CENTRE 5400 LBJ FWY STE 700
DALLAS, TX 75240

FOLSOM BROADSTONE, INC.
DEPT. # 00092
P.O. BOX 6149
HICKSVILLE, NY 11802-6149

FORDBOOK, LLC
C/O KIN PROPERTIES
185 NORTHWEST SPANISH BLVD., STE 100
BOCA RATON, FL 33434

FORDBOOK, LLC
ROCKFORD CROSSING, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, P.O. BOX 5020
NEW HYDE PARK, NY 11042-0020

FOREST CITY MGMT, INC.
COMMERCIAL DIVISION
700 TERMINAL TOWER
CLEVELAND, OH 44113-2203

FOREST CITY MGMT, INC.
FOREST CITY MGMT INC
SALES ANALYST
700 TERMINAL TOWER
CLEVELAND, OH 44113-2203

FOREST CITY MGMT, INC.
TOWER CITY AVENUE, LLC
PO BOX 72104
CLEVELAND, OH 44192-0104

FOREST MALL LLC
1118 FOREST MALL,  LLC
PO BOX 643325
PITTSBURGH, PA 15264-3325

FOREST MALL LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

FOREST MALL LLC
FOREST MALL, LLC
115 WEST WASHINGTON STREET
NATIONAL CITY CENTER
INDIANAPOLIS, IN 46207-7033

FOREST MALL LLC
SIMON PROPERTY GROUP, LP
115 WEST WASHINGTON STREET
P.O. BOX 7033
INDIANAPOLIS, IN 46207-7033

FREDERICKSBURG RETAIL, LP
14600 DETROIT AVE
STE 1500
LAKEWOOD, OH 44107

FREDERICKSBURG RETAIL, LP
CENTRAL PARK PROPERTY OWNER ASSOC., INC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA 22102-5118

FREDERICKSBURG RETAIL, LP
IXIS REAL ESTATE CAPITAL INC.
9 WEST 57TH STREET
36TH FLOOR
NEW YORK, NY 10019

FREE & CLEAR INC.
ATTN: LEGAL DEPT
999 3RD AVENUE
21ST FLOOR
SEATTLE, WA 98104

FREE & CLEAR INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
999 3RD AVENUE
21ST FLOOR
SEATTLE, WA 98104

FRENCHTOWN SQUARE PARTNERSHIP
2445 BELMONT AVE
P.O. BOX 2186
YOUNGSTOWN, OH 44504-0186

FRENCHTOWN SQUARE PARTNERSHIP
P.O. BOX 714090
COLUMBUS, OH 43271-4090

FULCRUM DAVIS
C/O FULCRUM MGMT GROUP
1530 J ST, STE 200
SACRAMENTO, CA 95814

GABRELLIAN ASSOCIATES
95 ROUTE 17 SOUTH
PARAMUS, NJ 07652

GABRELLIAN ASSOCIATES
COLE SCHOTZ MEISEL FORMAN & LEONARD
RICHARD R KAHN ESQ
25 MAIN ST
HACKENSACK, NJ 07601

GABRELLIAN ASSOCIATES
GABRELLIAN ASSOCIATES
95 N. ROUTE 17, SUITE 100
PARAMUS, NJ 07652

GARDINER LANE DEVELOPMENT CORP
C/O WALTER WAGNER JR. CO
222 SOUTH FIRST ST, STE 400
LOUISVILLE, KY 40202

GARDINER LANE DEVELOPMENT CORP
GARDINER LANE DEVELOPMENT CORPORATION
C/O WALTER WAGNER JR. COMPANY
222 SOUTH FIRST STREET, SUITE 400
LOUISVILLE, KY 30303-1740

GARDINER LANE DEVELOPMENT CORP
WALTER WAGNER JR. COMPANY
222 SOUTH FIRST STREET, SUITE 400
LOUISVILLE, KY 40202

GATEWAY DC PROPERTIES, INC
MISSION VALLEY SHOPPINGTOWN, LLC
BANK OF AMERICA
FILE #59906
LOS ANGELES, CA 90074-9906

GATEWAY DC PROPERTIES, INC
TA ASSOC REALTY
28 STATE ST
BOSTON, MA 02109

GATEWAY DC PROPERTIES, INC
TA ASSOC REALTY
ATTN: PRESIDENT OR MANAG.OR GENL AGENT
28 STATE ST
BOSTON, MA 02109

GATEWAY WOODSIDE, INC.
ATTN: PRESIDENT OR MANAG.OR GENL AGENT
28 STATE ST, 10TH FL
BOSTON, MA 02109

GATEWAY WOODSIDE, INC.
C/O TA ASSOC REALTY
28 STATE ST, TENTH FL
BOSTON, MA 02109

GATEWAY WOODSIDE, INC.
GARDEN CITY CENTER
THE WILDER COMPANIES
100 MIDWAY RD STE 14
CRANSTON, RI 02920

GATEWAY WOODSIDE, INC.
GARDEN CITY CTR MGMT OFC
GENERAL MANAGER
100 MIDWAY RD STE 14
CRANSTON, RI 02920

GATEWAY WOODSIDE, INC.
GATEWOOD WOODSIDE, INC.
BANK OF AMERICA/ GATEWAY WOODSIDE, INC.
LOS ANGELES, CA 90074-5770

GATEWAY WOODSIDE, INC.
GENERAL GROWTH PROPERTIES INC
GENERAL COUNSEL
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

GATEWAY WOODSIDE, INC.
TA ASSOCS REALTY
ASSET MGR GARDER CITY CTR
28 STATE ST TENTH FL
BOSTON, MA 02109

GENBOOK, LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD, STE 100
BOCA RATON, FL 33434

GEORGIA NATURAL GAS
817 W. PEACHTREE ST. NW
STE 1000
ATTN: AUDRA CAMPBELL
ATLANTA, GA 30380

GG& A CENTRAL MALL PARTNERS, L.P.
CENTRAL MALL
ATTN: ANDREA WRIGHT
#100 CENTRAL MALL, 200 SW C AVENUE
LAWTON, OK 73501

GG& A CENTRAL MALL PARTNERS, L.P.
GREGORY GREENFIELD & ASSOCS
124 JOHNSON FERRY RD
ATLANTA, GA 30328

GGP NORTHRIDGE FASHION CTR, LP.
GGP, LP-NORTHRIDGE MALL
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

GGP, LP
CHAPEL HILLS MALL
SDS - 12 - 1357
P.O BOX 86
MINNEAPOLIS, MN 55486-1357

GIFTS IN KIND INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
333 NORTH FAIRFAX ST. STE. 100
ALEXANDRIA, VA 22314

GLACIER 400 WILBUR LLC
C/O DELAWARE INVESTMENT ADVISORS
1300 SOUTH CLINTON STREET
FORT WAYNE, IN 46802

GLACIER 400 WILBUR LLC
GLACIER 400 WILBUR, LLC
PARKWOOD BUSINESS PROPERTIES
2100 NORTHWEST BLVD., STE. 350
COEUR D'ALENE, ID 83814

GLENBOOK, LLC
C/O KIN PROPERTIES
185 NW SPANISH RIVER BLVD, STE 100
BOCA RATON, FL 33434

GLENBOOK, LLC
THE WOODMONT COMPANY
ARROWHEAD FESTIVAL
2100 WEST 7TH STREET
FORT WORTH, TX 76107

GG& A CENTRAL MALL PARTNERS, L.P.
124 JOHNSON FERRY RD
ATTN: ASSET MGR. CENTRAL MALL - LAWTON
ATLANTA, GA 30328

GG& A CENTRAL MALL PARTNERS, L.P.
GG&A CENTRAL MALL PARTNERS, L.P.
P.O. BOX 404598
ATLANTA, GA 30384-4598

GGP NORTHRIDGE FASHION CTR, LP.
GGP NORTHRIDGE FASHION CENTER, LP
C/O GGP LIMITED PARTNERSHIP-
NORTHRIDGE MALL
SDS-12-1664, P.O. BOX 86
MINNEAPOLIS, MN 55486-1664

GGP, LP
110 NORTH WACKER DRIVE
ATTN: LAW/ LEASE ADMINISTRATION DEPT.
CHICAGO, IL 60606

GIFT CERTIFICATES.COM CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
2815 EASTLAKE AVENUE EAST STE 201
SEATTLE, WA 98102

GLACIER 400 WILBUR LLC
2100 NORTHWEST BLVD., STE 350
COEUR D'ALENE, ID 83814

GLACIER 400 WILBUR LLC
GLACIER 400 WILBUR LLC
2025 S. RIVERWOOD ROAD
ATTN: CHARLIE R. NIPP
COEUR D'ALENE, ID 83814

GLENBOOK, LLC
BROWNSTEIN HYATT FARBER & STRICKLAND,P.C
410 17TH STREET, STE 2200
ATTN: ROBERT KAUFMANN, ESQ
DENVER, CO 80202

GLENBOOK, LLC
HC ARROWHEAD LLC
410 17TH STREET, SUITE 1705
ATTN: RICHARD SAPKIN
DENVER, CO 80202

GLENBOOK, LLC
WESTCOR
ARROWHEAD TOWNE CENTER,
ATTN: SALES ASSOCIATE
11801 N. TATUM BLVD., STE. 205
PHOENIX, AZ 85028

GLIMCHER ASHLAND VENTURE, LLC
GLIMCHER PROPERTIES, LP
180 EAST BRD ST, 21ST FL
ATTN: GENERAL COUNSEL
COLUMBUS, OH 43215

GLIMCHER ASHLAND VENTURE, LLC
GLIMCHER REALTY TRUST
ATTN: LEASE ACCOUNTING SALES
150 EAST GAY STREET
COLUMBUS, OH 43215

GLIMCHER ASHLAND VENTURE, LLC
GLIMCHER REALTY TRUST
ATTN: LEASE ACCOUNTING SALES
20 SOUTH THIRD STREET
COLUMBUS, OH 43215

GLIMCHER PROPERTIES LTD PARTNERSHIP
GENERAL COUNSEL
180 EAST BRD ST, 21ST FL
COLUMBUS, OH 43215

GLIMCHER PROPERTIES LTD PARTNERSHIP
GLIMCHER PROPERTIES LTD PARTNERSHIP
150 EAST GAY STREET
COLUMBUS, OH 43215

GLIMCHER PROPERTIES LTD PARTNERSHIP
GLIMCHER PROPERTIES LTD PARTNERSHIP
1500 POLARIS PKWY
COLUMBUS, OH 43240

GLIMCHER PROPERTIES LTD PARTNERSHIP
GLIMCHER PROPERTIES LTD PRTNR
20 SOUTH THIRD STREET
COLUMBUS, OH 43215

GLIMCHER PROPERTIES LTD PARTNERSHIP
NEWTOWNE MALL
75 REMITTANCE DRIVE, SUITE 1406
CHICAGO, IL 60675-1406

GLOBAL EXCHANGE SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
GXS GLOBAL HEADQUARTERS
9711 WASHINGTONIAN BLVD.
GAITHERSBURG, MD 20878

GLOBOFORCE LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
3015 LAKE DRIVE
NATIONAL DIGITAL PARK
DUBLIN 24 IRELAND

GOVDOCS INC.
ATTN: KRISTINA SMITH
1400 ENERGY PARK DRIVE
STE 18
ST. PAUL, MN 55108

GOVERNOR'S SQUARE CO
2445 BELMONT AVE
P.O. BOX 2186
YOUNGSTOWN, OH 44504-0186

GRAND CENTRAL PARKERSBURG LLC
GLIMCHER PROP.
180 EAST BRD ST, 21ST FL
ATTN: GENERAL COUNSEL
COLUMBUS, OH 43215

GRAND CENTRAL PARKERSBURG LLC
GRAND CENTRAL PARKERSBURG LLC
GRAND CENTRAL MALL
L-2031
COLUMBUS, OH 43260-2031

GRANT THORNTON
ATTN: PRESIDENT OR GENERAL COUNSEL
1700 E. GOLF RD STE 1122
SCHAUMBURG, IL 60173

GRATIOT CTR ASSOCIATES, LP
6735 TELEGRAPH RD, #110
BLOOMFIELD, MI 48301-3143

GRATIOT CTR ASSOCIATES, LP
GRATIOT CENTER ASSOCIATES, LP
6735 TELEGRAPH ROAD, #110
BLOOMFIELD, MI 02116-5134

GRE BROADMOOR, LLC
C/O P.O.B MONTGOMERY & CO.
13760 NOEL RD., STE 1150
ATTN: JASON MADDOX
DALLAS, TX 75240

GRE BROADMOOR, LLC
CB RICHARD ELLIS
BRAD HARDMAN
121 S TEJON ST STE 201
COLORADO SPRINGS, CO 80903-2254

GRE BROADMOOR, LLC
GRE BRODMOOR, LLC
P.O. BOX 5883
DENVER, CO 80217-5883

GREAT AMERICAN INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE WATERSIDE CROSSING
WINDSOR, CT 06095

GREAT ESCAPE LAWN CARE
CHAD BOIVIN
1122 MELVIN DRIVE
MURFREEBORO, TN 37128

GREEN ACRES MALL, LLC
C/O VORNADO REALTY TRUST
210 ROUTE 4 EAST,
ATTN: EXEC VP RETAIL REAL ESTATE
PARAMUS, NJ 07652

GREEN ACRES MALL, LLC
GREEN ACRES MALL, LLC
C/O VORNADO REALTY TRUST
P.O. BOX 32457
HARTFORD, CT 06150-2457

GREEN ACRES MALL, LLC
VORNADO REALTY TRUST
210 ROUTE 4 EAST
PARAMUS, NJ 07652

GREEN ACRES MALL, LLC
VORNADO REALTY TRUST
210 ROUTE 4 EAST.
ATTN: VP - FINANCE & ADMIN./CFO
PARAMUS, NJ 07652

GREEN ACRES MALL, LLC
VORNADO REALTY TRUST
ATTN: SALES ANALYST
210 ROUTE 4 EAST
PARAMUS, NJ 07652

GRI-EQY(PRESIDENTIAL MARKETS)LLC
1600 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

GRI-EQY(PRESIDENTIAL MARKETS)LLC
EQUITY ONE REALTY & MANAGEMENT SE, INC.
1275 POWERS FERRY ROAD SE
SUITE 100
MARIETTA, GA 30067

GRI-EQY(PRESIDENTIAL MARKETS)LLC
GRI-EQY (PRESIDENTIAL MARKETS) LLC.
PRESIDENTIAL MARKETS
PO BOX 536412
ATLANTA, GA 30353-6412

GROSVENOR USA
ATTN: ASSET MGR
1 CALIFORNIA, STE 2500
SAN FRANCISCO, CA 94111

GROSVENOR USA
MID AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
ATTN: ANNETTE MASSEY
OAKBROOK TERRACE, IL 60181

GROSVENOR USA
RICE LAKE SQUARE
GROSVENOR- RICE LAKE, DIVISION #29
PO BOX 823523
PHILADELPHIA, PA 19182-3523

GS II UPTOWN SOLON LLC
C/O DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

GS II UPTOWN SOLON LLC
GS II UPTOWN SOLON LLC
DEPT: 101535-20172-1135
P.O. BOX 92320
CLEVELAND, OH 44193

GULF VIEW ASSOCIATES
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

GULF VIEW ASSOCIATES
GULF VIEW ASSOCIATES
1357 MOMENTUM PLACE
CHICAGO, IL 60689-5311

GULF VIEW ASSOCIATES
GULF VIEW ASSOCIATES
P.O. BOX 3849
YOUNGSTOWN, OH 44513-3849

GULF VIEW ASSOCIATES
GULF VIEW SQUARE
MALL OFFICE
9409 U.S. HIGHWAY 19 SUITE 781
PORT RICHEY, FL 34668

GXS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
9711 WASHINGTON BLVD
GATHERSBURG, MD 20878

HAMILTON TOWN CTR, LLC
225 WEST WASHINGTON ST
ATTN: GENERAL COUNSEL
INDIANAPOLIS, IN 46204

HAMILTON TOWN CTR, LLC
HAMILTON TOWN CENTER, LLC
225 WEST WASHINGTON STREET
SPG, LP - SVP, DEVELOPMENT
COMMUNITY/LIFESTYLE CENTERS
INDIANAPOLIS, IN 46204

HAMILTON TOWN CTR, LLC
HAMILTON TOWN CENTER, LLC
867974 RELIABLE PARKWAY
4812/BORBO//
CHICAGO, IL 60686-0079

HARRISPORT ASSOCIATES
C/O SPECTRUM SERVICES, INC.
3555 WASHINGTON RD
MCMURRAY, PA 15317

HARRISPORT ASSOCIATES
US TRUST COMPANY OF CALIFORNIA
515 S. FLOWER ST.,
SUITE 2800, ATTN: MARGARET SWINDAL
LOS ANGELES, CA 90071-2429

HAWAII MEDIAL SVC ASSOCIATION
ATTN: PRESIDENT OR GENERAL COUNSEL
818 KEEAUMOKU ST
PO BOX 860
HONOLULU, HI 96808-0860

HENRY S. MILLER
MULTI-MANAGEMENT, INC. (20-1661)
5001 SPRING VALLEY RD.
SUITE 1100 WEST, ATTN: LAURI VISE
DALLAS, TX 75244

HENRY S. MILLER MULTI-MGMT, INC.
5001 SPRING VALLEY RD.
STE 1100 WEST
ATTN: LAURI VISE
DALLAS, TX 75244

HENRY S. MILLER REALTY MANAGEMENT, INC.
5001 SPRING VALLEY RD.
SUITE 1100 WEST, ATTN: MARGIE SNIDER
DALLAS, TX 75244

HG GALLERIA I, II, III, LP
7621 HG GALLERIA I, II, III, LP
2088 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HG GALLERIA I, II, III, LP
NATIONAL CITY CTR,
115 WEST WASHINGTON ST
ATTN: LEGAL DEVELOPMENT
INDIANAPOLIS, IN 46204

HG GALLERIA I, II, III, LP
SIMON PROPERTY GROUP
LEGAL LEASING/NATL CITY CTR
115 WEST WASHINGTON ST
INDIAPOLIS, IN 46204

HICKORY POINT, LLC
C/O CBL & ASSOC MGMT, INC.
1146 HICKORY POINT MALL,
ATTENTION: GENERAL MANAGER
FORSYTH, IL 62535

HICKORY POINT, LLC
HICKORY POINT LLC
CBL & ASSOCS MGMT INC
STE 500-CBL CTR 2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN 37421

HICKORY POINT, LLC
HICKORY POINT, LLC
C/O CBL PROPERTIES
1146 HICKORY POINT MALL
FORSYTH, IL 62535

HICKORY POINT, LLC
HICKORY POINT, LLC
PO BOX 74740
CLEVELAND, OH 44194-4740

HICKORY POINT, LLC
MORTGAGE ELECTRONIC REGISTRATION SYSTEMS
MERS COMMERCIAl
PO BOX 2300
FLINT, MI 48501-2300

HICKORY POINT, LLC
WELLS FARGO BANK NATIONAL ASSOCIATION
COMMERCIAL MORTGAGE ORIGINATION
1320 WILLOW PASS RD STE 205
CONCORD, CA 94520

HIGHBROOK LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD, STE 100
BOCA RATON, FL 33431-4230

HIGHBROOK LLC
DDRM HIGHLAND GROVE, LLC
C/O DDR, ATTN: LEASE ACCOUNTING DEPT.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

HIGHBROOK LLC
DDRM HIGHLAND GROVE, LLC
DEPT. 101535 21250 30848
PO BOX 534461
ATLANTA, GA 30353-4461

HIGHBROOK LLC
DEVELOPERS DIVERSIFIED REALTY CORP.
3300 ENTERPRISE PARKWAY
ATTN: BILL WARWIK
BEACHWOOD, OH 44122

HILCO MERCHANT RESOURCES
ATTN: PRESIDENT OR GENERAL COUNSEL
5 REVERE DR. STE 206
NORTHBROOK, IL 60602

HINDA INCENTIVES
ATTN: PRESIDENT OR GENERAL COUNSEL
2440 W 34TH ST
CHICAGO, IL 60608

HISCOX INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
520 MADISON AVENUE
32ND FLOOR
NEW YORK, NY 10022

HITWISE PTY LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
HITWISE
300 PARK AVENUE SOUTH 9TH FLOOR
NEW YORK, NY 10010

HOCKER OXMOOR, LLC
7900 SHELBYVILLE RD
LOUISVILLE, KY 40202

HOCKER OXMOOR, LLC
DAVID HOCKER & ASSOCS INC
7900 SHELBYVILLE RD
LOUISVILLE, KY 40202

HOCKER OXMOOR, LLC
HOCKER OXMOOR, LLC
1787 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

HOCKER OXMOOR, LLC
HOCKER OXMOOR, LLC
C/O PNC BANK  LOCKBOX #771787
HIGHPOINT BUSINESS CENTER
160 HANSON COURT
WOOD DALE, IL 60191

HONEY CREEK MALL, LLC
C/O CBL & ASSOC MGMNT, INC.,
AGENT FOR HONEY CREEK MALL
3401 SOUTH US HWY 41, STE J27
TERRE HAUTE, IN 47802

HONEY CREEK MALL, LLC
HONEY CREEK MALL LLC
CBL & ASSOCS MGMNT INC - HONEYCREEKMALL
3401 SOUTH US HWY 41 STE J27
TERRE HAUTE, IN 47802

HONEY CREEK MALL, LLC
HONEY CREEK MALL, LLC
P.O. BOX 74656
CLEVELAND, OH 44194-4656

HRI/LUTHERVILLE STATION, LLC
C/O THE HUTENSKY GROUP
100 CONSTITUTION PLZ, SEVENTH FL
ATTN: BRAD M. HUTENSKY
HARTFORD, CT 06103-1703

HRI/LUTHERVILLE STATION, LLC
HRI/LUTHERVILLE STATION, LLC
P.O. BOX 512359
PHILADELPHIA, PA 19175-2359

HRI/LUTHERVILLE STATION, LLC
LUTHERVILLE STATION BUSINESS TRUST
KIMCO REALTY CORP
170 W RIDGELY RD STE 210
LUTHERVILLE, MD 21093

HSM/WDC WESTBROOKE, LLC
C/O HENRY S. MILLER REALTY MGT, INC.
PO BOX 952299
DALLAS, TX 75395-2299

HUB CITY TEXAS L.P.
ATTN: PRESIDENT OR GENERAL COUNSEL
HUB GROUP INC.
3050 HIGHLAND PKY STE 100
DOWNERS GROVE, IL 60515

HUDSON ENERGY
ATTN: PRESIDENT OR GENERAL COUNSEL
HUDSON ENERGY SVCS
4 EXEC BLVD. STE 301
SUFFERN, NY 10901

HULL/STOREY DEVELOPMENT LLC
3632 WHEELER RD, STE 2
P.O. BOX 204227
AUGUSTA, GA 30917-4227

HULL/STOREY DEVELOPMENT LLC
BLUE RIDGE MALL LLC
C/O HULL STOREY RETAIL GROUP
PO BOX 204227
AUGUSTA, GA 30917


HULL/STOREY DEVELOPMENT LLC
HULL/STORY DEVELOPMENT, LLC
DBA BLUE RIDGE MALL
FOUR SEASONS BLVD.
HENDERSONVILLE, NC 28739


HUNT UPTOWN, LLC
SALMON LEWIS & WELDON PLC
STE 200 - ELIZABETH BEHNKE ESQ
2850 EAST CAMELBACK RD
PHOENIX, AZ 85016


HUNTINGTON MALL CO
HUNTINGTON MALL
P.O. BOX 714090
COLUMBUS, OH 43271-4090


IBV-IMMOBILIEFONDS
IBV - IMMOBILIENFONDS INTERNATIONAL 2 US
10912 BULLOCK DR. - PARKRIDGE
CBRE - BLDG ID 10912, P.O. BOX 82550
GOLETA, CA 93118-2550


ICOMM CONSULTING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
7321 W. MADISON
STE 200
FOREST PARK, IL 60130


ILLINOIS NATIONAL INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
FINANCIAL LINES CLAIMS
PO BOX 25947
SHAWNEE MISSION, KS 66225


IN RETAIL FUND ALGONQUIN COMMONS, LLC
INLAND COMMERCIAL PROPERTY MANAGEMENT, I
4575 PAYSPHERE CIRCLE
CHICAGO, IL 60674


INDEPENDENCE MALL GROUP
INDEPENDENCE CENTER, LLC
M&T BANK
PO BOX 8000, DEPARTMENT #967
BUFFALO, NY 14267


INDEPENDENCE MALL GROUP
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE, NY 13202-1078


HULL/STOREY DEVELOPMENT LLC
HULL/STORY DEVELOPMENT, LLC
C/O HULL STOREY RETAIL GROUP
ATTN: SALES REPORTING DEPT.
PO BOX 204227
AUGUSTA, GA 30917


HUNT UPTOWN, LLC
C/O GRUBB & ELLIS - NEW MEXICO
2424 LOUISIANA BLVD NE, STE 300
ALBUQUERQUE, NM 87110


HUNTINGTON MALL CO
C/O THE CAFARO CO
2445 BELMONT AVE
P.O. BOX 2186
YOUNGSTOWN, OH 44504-0186


IBM CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
8807 INDIAN HILLS DR.
STE 200
OMAHA, NE 68114


IBV-IMMOBILIEFONDS
INTERNATIONAL 2 USA, LP
C/O INSIGNIA/ESG
555 11TH ST, NW STE 300
WASHINGTON, DC 20004


IGS NATURAL GAS SUPPLY INC (MICHCON-DTE)
ATTN: PRESIDENT OR GENERAL COUNSEL
5020 BRADENTON AVE
DUBLIN, OH 43017


IN RETAIL FUND ALGONQUIN COMMONS, LLC
C/O INLAND COMMERCIAL PROPERTY MGMT INC.
PO BOX 9274
OAK BROOK, IL 60522-9274


IN RETAIL FUND ALGONQUIN COMMONS, LLC
JEFFREY R. ANDERSON REAL ESTATE, INC.
ROOKWOOD TOWER
3805 EDWARDS RD., SUITE 700
CINCINNATI, OH 45209


INDEPENDENCE MALL GROUP
PYRAMID MGMT GROUP INC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE, NY 13202-1078


INDIANAPOLIS AIRPORT AUTHORITY
2500 S. HIGH SCHOOL RD, STE 100
AIRPORT DIRECTOR
INDIANAPOLIS, IN 46241-4941

INDIANAPOLIS AIRPORT AUTHORITY
INDIANAPOLIS AIRPORT AUTHORITY
P.O. BOX 66755
INDIANAPOLIS, IN 46266-6755

INDIANAPOLIS STORE NO. 16, L.L.C.
C/O AGREE REALTY CORP.
31850 NORTHWESTERN HWY
FARMINGTON HILLS, MI 48334

INDIANAPOLIS STORE NO. 16, L.L.C.
DUKE REALTY SERVICES
600 EAST 96TH ST
STE 100
INDIANAPOLIS, IN 46240

INDIANAPOLIS STORE NO. 16, L.L.C.
DUKE REALTY SERVICES LP
75 REMITTANCE DRIVE, SUITE 3194
CHICAGO, IL 60675-3194

INDIANAPOLIS STORE NO. 16, L.L.C.
SOMMERS SCHWARTZ SILVER & SCHWARTZ PC
ATTENTION LEON MSCHURGIN
2000 TOWN CTR STE 900
SOUTHFIELD, MI 48075

INDIGO BOOKS & MUSIC INC.
468 KING ST WEST
STE 1500
ATTN: GENERAL COUNSEL
TORONTO ONT M5V 1L8

INDIGO BOOKS & MUSIC INC. ET. AL.
INSTANT FAME INTERNAT'L LTD
C/O 7TH FL, CHEUNG KONG CTR
#2 QUEENS RD CENTRAL, ATTN GERALD MA
CENTRAL HONG KONG

INDIGO BOOKS & MUSIC INC. ET. AL.
KOBO INC.
82 PETER ST. ATTN PRES & GENERAL COUNSEL
TORONTO
ONTARIO CANADA M5V 2G5

INDIGO BOOKS & MUSIC INC. ET. AL.
REDGROUP RETAIL PTY LTD
LEVEL 19, 8 EXHIBITION ST
ATTN GENERAL COUNSEL
MELBOURNE VICTORIA

INDIGO BOOKS & MUSIC INC. ET. AL.
TORY'S, LLP, ATTN GUY BERMAN
79 WELLINGTON ST W, STE 3000
BOX 270, TD CENTRE
TORONTO ONT M5K 1N2

INFORMATICA CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
100 CARDINAL WAY
REDWOOD CITY, CA 94063

INGRAM BOOK GRP INC-DBA INGRAM BOOK CO
INGRAM FULFILLMENT SVCS INC.
JOHN F. SECREST PRES & CEO
ONE INGRAM BLVD.
LAVERGNE, TN 37086

INLAND COMMERCIAL PROPERTY MGMT, INC.
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND COMMERCIAL PROPERTY MGMT, INC.
INLAND COMMERCIAL PROPERTY MAGMT, INC.
C/O RAVINIA PLAZA, BLDG. # 3343
6027 PAYSPHERE CIRCLE
CHICAGO, IL 60674

INLAND SOUTHWEST MGMT CORP. #5009
ATTENTION EUNICE DOEHRING
2201 N. CENTRAL EXPRESSWAY, STE 260
RICHARDSON, TX 75080

INLAND SOUTHWEST MGMT CORP. #5009
INLAND SOUTHWEST MANAGEMENT CORP.
#5009
MELISSA DERE, PROPERTY MANAGER
3150 N. ARIZONA AVE, SUITE 105
CHANDLER, AZ 85225

INLAND SOUTHWEST MGMT CORP. #5009
INLAND SOUTHWEST MANAGEMENT LLC
#5009
15193 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5193

INLAND SOUTHWEST MGMT CORP. #5009
INLAND WESTERN SANTA FE, L.L.C.
1700 ALMA DRIVE SUITE 470
PLANO, TX 75075

INLAND US MGMT, LLC / BLDG. #6188
ATTN: TRACY JAMES
90 SOUTH 400 WEST, STE 330
SALT LAKE CITY, UT 84101

INLAND US MGMT, LLC / BLDG. #6188
INLAND US MANAGEMENT LLC
2901 BUTTERFIELD ROAD
ATTN: VICE PRESIDENT
OAK BROOK, IL 60523

INLAND US MGMT, LLC / BLDG. #6188
INLAND US MANAGEMENT LLC
BLD #6188
13068 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0130

INLAND WESTERN GURNEE LLC
C/O INLAND US MGMT LLC
2901 BUTTERFIELD RD,
ATTN: VAL LOUGHMAN
OAK BROOK, IL 60523

INLAND WESTERN GURNEE LLC
INLAND WESTERN GURNEE, LLC
LOCKBOX #774500
4500 SOLUTIONS CENTER
CHICAGO, IL 60677-4005

INLAND WESTERN NORTHPOINTE SPOKANE, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND WESTERN SAN ANTONIO
HUEBNER OAKS LIMITED PARTNESHIP
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND WESTERN SAN ANTONIO
INLAND SOUTHWEST MANAGEMENT LLC
ATTN: LISA ARCESE
1700 ALMA DRIVE, SUITE 470
PLANO, TX 75075

INLAND WESTERN SAN ANTONIO
MS INLAND FUND, LLC/BLDG. #35105
MS INLAND SOUTHWEST
1421 PAYSPHERE CIRCLE
CHICAGO, IL 60674

INSTREAM MEDIA INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
275 GROVE ST STE 400
NEWTON, MA 02466

INTEGRATED SYSTEMS DEV INC
DEPT CH 17267
CONTACT: JENNIFER HOLT
PALATINE, IL 60055-7267

INTEGRATED SYSTEMS DEVELOPMENT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
11335 JAMES ST
HOLLAND, MI 48424

INTERACTIVE COMMUNICATIONS INT'L INC
ATTN: PRESIDENT OR GENRAL COUNSEL
250 WILLIAMS ST STE M-100
ATLANTA, GA 30303

INTERCALL INC.
8420 W. BRYN MAWR AVE
STE 400
ATTN: LEGAL DEPARTMENT
CHICAGO, IL 60631

INTERCALL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
8420 W BRYN MAWR AVE, STE 400
CHICAGO, IL 60631

INTERNATIONAL BUSINESS MACHINES
ATTN: PRESIDENT OR GENERAL COUNSEL
LOGICALIS
34505 W TWELVE MILE RD, STE 210
FARMINGTON HILLS, MI 48331

INTERNATIONAL BUSINESS MACHINES CORP
8807 INDIAN HILLS DRIVE
STE 200
CONTACT: JIM CLARK
OMAHA, NE 68114

INTERSTATE FREIGHT AUDITING
P.O. BOX 111360
ATTN: STANLEY OLIVER
NASHVILLE, TN 37222

INTERSTATE GAS SUPPLY INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
8862 BARRINGTON WAY
SPRINGBORO, OH 45066

IRON MOUNTAIN INFO MANAGEMENT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
31155 WIXOM RD
WIXOM, MI 48393

IRONWORKS
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 791259
BALTIMORE, MD 21279-1259

ISLANDWIDE EXPRESS
530 CALLE
ATTN: RAYMOND RIVERA
SAN JUAN, PR 00922-1670

JANESVILLE MALL, LP
2030 HAMILTON PLACE BLVD
STE 500
CHATTANOOGA, TN 37421-6000

JANESVILLE MALL, LP
JANESVILLE MALL, LP
JANESVILLE MALL OFFICE
2500 MILTON AVENUE
JANESVILLE, WI 53545

JANESVILLE MALL, LP
JANESVILLE MALL, LP
PO BOX 74322
LEASE ID LWALDEN0
CLEVELAND, OH 44194-4322

JAY SCUTTI LEASEHOLD LLC
1000 HYLAN DRIVE
ROCHESTER, NY 14623

JAY SCUTTI LEASEHOLD LLC
JAY SCUTTI LEASEHOLD LLC
NORTH FORK BANK
P.O. BOX 3027
HICKSVILLE, NY 11802-3027

JEFFERSON MALL CO LI, LLC
JEFFERSON MALL CO
4801/302 OUTER LOOP
LOUISVILLE, KY 40219

JEFFERSON MALL CO LI, LLC
JEFFERSON MALL CO.
4801/302 OUTER LOOP
LOUISVILLE, KY 40219

JEFFERSON MALL CO LI, LLC
JEFFERSON MALL COMPANY II, LLC
P.O. BOX 74890
CLEVELAND, OH 44194-4890

JEFFERSON MALL CO LI, LLC
JEFFERSON MALL OFFICE
4801/B-302 OUTER LOOP
LOUISVILLE, KY 40219

JESS PROJECT FUNDING CORP.
C/O LORD SECURITIES CORPORATION
TWO WALL ST
ATTN: R L TAIANO VP
NEW YORK, NY 10005

JETBLUE AIRWAYS CORP
118-29 QUEENS BLVD
ATTN: VP, CORPORATE REAL ESTATE
FOREST HILLS, NY 11375

JETBLUE AIRWAYS CORP
JETBLUE AIRWAYS CORP (NOTICE CC)
GENERAL COUNSEL
118-29 QUEENS BLVD
FOREST HILLS, NY 11375

JETBLUE AIRWAYS CORP
JETBLUE AIRWAYS CORPORATION
P.O. BOX 842124
DALLAS, TX 75284-2124

JETBLUE AIRWAYS CORP
PORT AUTHORITY OF NY & NJ
PO BOX 95000-1517
PHILADELPHIA, PA 19195-1517

JHH MIDTOWN LEASEHOLD OWNER, LLC
ALTMAN KRITZER LEVICK PC
6400 POWERS FERRY RD NW
STE 224
ATLANTA, GA 30339

JHH MIDTOWN LEASEHOLD OWNER, LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PKWY., BLDG 400,
STE.100
ATLANTA, GA 30309

JIWIRE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
150 POST ST. STE 500
SAN FRANCISCO, CA 94108

JLPK-SEQUOIA L.P.
C/O SCHOTTENSTEIN PROPERTY GROUP
LEASE ADMINISTRATION, 4300 E. FIFTH AVE
COLUMBUS, OH 43219

JLPK-SEQUOIA L.P.
CHUCK SEALL
1798 FREBIS AVENUE
VICE PRESIDENT
PROPERTY MANAGEMENT
COLUMBUS, OH 43206

JLPK-SEQUOIA L.P.
JLPK - SEQUOIA L.P.
DEPARTMENT L-2632
COLUMBUS, OH 43206-2632

JLPK-SEQUOIA L.P.
SCHOTTENSTEIN MANAGEMENT COMPANY
LEASE ADMINISTRATION
1798 FREBIS AVE.
COLUMBUS, OH 43206

JOHN P. KASSIS AND FRANK A. RANELLS
3501 DEL PASO RD, STE #100
SACRAMENTO, CA 95835

JOHN P. KASSIS AND FRANK A. RANELLS
DONOHUE SCHRIBER REALTY GROUP, L.P.
C/O DSRG-PAVILIONS
P.O. BOX 301107
LOS ANGELES, CA 90030-1107

JONLEE LEBANON, LLC
5050 BELMONT AVE
YOUNGSTOWN, OH 44505

JORDAN MARSH STORES CORP
C/O MACY'S RETAIL HOLDINGS, INC.
7 WEST SEVENTH ST.
ATTN: R/E DEPT.
CINCINNATI, OH 45202-2471

JORDAN MARSH STORES CORP
FEDERATED DEPARTMENT STORES
JORDAN MARSH ACCT. OFFICE
7 W. SEVENTH STREET
CINCINNATI, OH 45202

JORDAN MARSH STORES CORP
MACY'S NORTHEAST
C/O MACY'S RETAIL HOLDINGS., INC.
ATTN: PRESIDENT
151 WEST 34TH STREET
NEW YORK, NY 10001

JOSIE LEE
361 NORTH SALTAIR
LOS ANGELES, CA 90049

JOSIE LEE
361 NORTH SALTAIR
LOS ANGELES, CA 90049

JPMC 2006-CIBC15
LIGHTSTONE PORTFOLIO,LLC
C/O J.E. ROBERT CO, INC.
14755 PRESTON RD, STE 520
DALLAS, TX 75254

JPMC 2006-CIBC15
SHENANGO VALLEY MALL
ATTN: GENERAL MANAGER
3303 EAST STATE STREET
HERMITAGE, PA 16148

JPMC 2006-CIBC15
SHENANGO VALLEY MALL LLC
16950 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

JPMC 2006-CIBC15
URBAN RETAIL PROPERTIES, LLC
111 EAST WACKER DRIVE
SUITE 2400, ATTN: PRESIDENT OF LEASING
CHICAGO, IL 60601

JPMC 2006-CIBC15
VENABLE LLO
ATTN: DANA M. FIDAZZO
750 EAST PRATT ST., SUITE 900
BALTIMORE, MD 21202

K&G/EL PASEO I, LLC
C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE
24855 DEL PRADO
DANA POINT, CA 92629

KENEXA BRASSRING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
650 E SWEDESFORD RD
WAYNE, PA 19087

KENEXA BRASSRING INC.
ATTN:  LEGAL
650 EAST SWEDESFORD RD
WAYNE, PA 19087

KENNEDY MALL, LTD.
2445 BELMONT AVE
P.O. BOX 2186
YOUNGSTOWN, OH 44504-0186

KENNEDY MALL, LTD.
KENNEDY MALL
PO BOX 714090
COLUMBUS, OH 43271-4090

KIMCO MARKET STREET, LLC
C/O TRADEMARK MGMT. LTD.
1600 W MARKET ST STE 400
FORT WORTH, TX 76102-2507

KIMCO MARKET STREET, LLC
KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
MARKET STREET AT THE WOODLANDS
NEW YORK, NY 11042

KIMCO MARKET STREET, LLC
TM MARKET STREET, LLC
PO BOX 846133
DALLAS, TX 75284-6133

KIMCO REALTY CORP
AIRPORT PLAZA, LLC
P.O. BOX 13888
NEWARK, NJ 07188-3888

KIMCO REALTY CORP
3333 NEW HYDE PARK RD, STE 100
ATTN: RAY EDWARDS
NEW HYDE PARK, NY 11042

KING CROSSING, LLC
C/O CORNING COMPANIES
2280 GRANT RD, STE A
BILLINGS, MT 59102

KING CROSSING, LLC
KING CROSSING, LLC
PO BOX 80510
BILLINGS, MT 59108-0510

KIR AUGUSTA II, LP
C/O KIMCO REALTY CORP
PO BOX 5020
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 10042-0022

KIR AUGUSTA II, LP
EQUITY ONE, INC
ATTN: PROPERTY MNGR - LAURA SCHMITT
77R SPRING STREET
W. ROXBURY, MA 02132

KIR SMOKETOWN STATION LP
3333 NEW HYDE PARK RD.
SUITE 100
NEW HYDE PARK, NY 11042-0020

KIR SMOKETOWN STATION LP
C/O KIMCO REALTY CORP
170 W. RIDGELY RD, STE 210
LUTHERVILLE, MD 21093

KIR SMOKETOWN STATION LP
KIR SMOKETOWN STATION LP
KIMCO REALTY CORP
14076 SHOPPERS BEST WAY
WOODBRIDGE, VA 22192

KLA SLO, LLC
1301 CHORRO ST
SAN LUIS OBISPO, CA 93401

KLAMATH - JEFFERSON, LLC
M. EUGENE & NOREEN D. DICKERHOOF
DARREN E. DICKERHOOF, AND
MATTHEW G. DICKERHOOF
P.O. BOX 1583
CORVALLIS, OR 97339

KLAMATH - JEFFERSON, LLC
P.O. BOX 1583
CORVALLIS, OR 97339

KMART CORP, INC
3100 WEST BIG BEAVER RD
ATTN: VP - REAL ESTATE
TROY, MI 48084

KMART CORP, INC
KMART CORPORATION
12664 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

KMART CORP, INC
SEARS HOLDINGS REAL ESTATE ASSET MGMT
KAREN KELLY
BC - 113C 3333 BEVERLY RD
HOFFMAN ESTATES, IL 60179

KOBO INC.
82 PETER ST
ATTENTION: CHIEF INFORMATION OFFICER
TORONTO ON M5V 2G5

KOBO INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
82 PETER ST
TORONTO ON MV5 2G5

KPMG
ATTN: PRESIDENT OR GENERAL COUNSEL
DEBT 0511
POB 120001
DALLAS, TX 75312-0511

KRONOS
ATTN: PRESIDENT OR GENERAL COUNSEL
9525 SW GEMINI DRIVE
BEAVERTON, OR 97008

KRONOS TALENT MANAGEMENT INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
9525 SW GEMINI DRIVE
BEAVERTON, OR 97008

KUECKER LOGISTICS GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
801 WEST MARKEY RD.
BELTON, MO 64012

KWK INVESTMENTS
C/O CHUCK KEY
321 S.E. 7TH AVENUE
DELRAY BEACH, FL 33483

KWK INVESTMENTS
C/O MS. ELLEN H. KEY
321 S.E. 7TH AVE
DELRAY BEACH, FL 33483

KWK INVESTMENTS
C/O MS. ELLEN H. KEY
321 S.E. 7TH AVENUE
DELRAY BEACH, FL 33483

LA VALE ASSOCIATES
C/O GUMBERG ASSET MG
3200 N FEDERAL HWY
FORT LAUDERDALE, FL 33306-1062

LA VALE ASSOCIATES
COUNTRY CLUB MALL
MGMT OFC
1262 VOCKE RD
CUMBERLAND, MD 21502

LA VALE ASSOCIATES
COUNTRY CLUB MALL
MGMT OFC/ JEANNINE STULLER
1262 VOCKE RD
LAVALE, MD 21502

LA VALE ASSOCIATES
LA VALE ASSOCIATES
C/O GUMBERG ASSET MANAGEMENT CORP.
3200 NORTH FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33306-1033

LAGRANGE CROSSING, LLC
C/O EDWARDS REALTY CO
14489 SOUTH JOHN HUMPREY DRIVE
STE 200
ORLAND PARK, IL 60462

LAKESIDE MALL PROPERTY LLC
LAKESIDE MALL
MGMT OFC; - GENERAL MGR
14000 LAKESIDE CIRCLE
STERLING HEIGHTS, MI 48313

LAKESIDE MALL PROPERTY LLC
LAKESIDE MALL C/O LAKESIDE MALL PROP LLC
110 N WACKER DR
ATTN: LAW/LEASE ADMIN. DEPT.
CHICAGO, IL 60606

LAKESIDE MALL PROPERTY LLC
LAKESIDE MALL MANAGEMENT OFFICE
ATTENTION: ACCOUNTING DEPARTMENT
14000 LAKESIDE CIRCLE
STERLING HEIGHTS, MI 48313

LAKESIDE MALL PROPERTY LLC
LAKESIDE MALL PROPERTY LLC
SDS-12-2772
P.O. BOX 86
MINNEAPOLIS, MN 55486-2772

LAUREL PARK RETAIL PROPERTIES LLC
C/O CBL & ASSOC MGMT, INC
AGENT FOR LAUREL PARK PLACE
2030 HAMILTON PLACE BLVD, STE 500
CHATTANOOGA, TN 37421-6000

LAUREL PARK RETAIL PROPERTIES LLC
LAUREL PARK PLACE
37700 WEST SIX MILE RD
LIVONIA, MI 48152

LAUREL PARK RETAIL PROPERTIES LLC
LAUREL PARK RETAIL PROPERTIES, LLC
P.O. BOX 74500
CLEVELAND, OH 44194-4500

LEBANON VALLEY MALL CO
4500 PERKIOMEN AVE
READING, PA 19606

LEBANON VALLEY MALL CO
ASSOC OF LEBANON
4500 PERKIOMEN AVE
READING, PA 19603

LEBANON VALLEY MALL CO
LEBANON VALLEY MALL
4500 PERKIOMEN AVE.
READING, PA 19106

LEBANON VALLEY MALL CO
LEBANON VALLEY MALL COMPANY
ATTN: DAWN MARIE LECKLICKNER, MALL MGR.
ROUTE 422, 2231 LEBANON VALLEY MALL
LEBANON, PA 17042

LEDGEWOOD EQUITIES LLC
C/O FIRST INTERSTATE PROPERTIES, LTD.
25333 CEDAR RD., STE 300
THE OFFICES AT LEGACY VILLAGE
LYNDHURST, OH 44124

LEDGEWOOD EQUITIES LLC
LEDGEWOOD EQUITIES, LLC
P.O. BOX 635158
CINCINNATI, OH 45263-5158

LEGACY PLACE, LLC
1330 BOYLSTON ST
CHESTNUT HILL, MA 02467

LEGACY PLACE, LLC
LEGACY PLACE, LLC
P.O. BOX 847481
BOSTON, MA 02284-7481

LEXISNEXIS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2314
CAROL STREAM, IL 60132-2314

LIBERTY MUTUAL
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE NORTH FRANKLIN, STE 2200
CHICAGO, IL 60606

LIBERTY MUTUAL FIRE INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
27201 BELLA VISTA PKY, STE 210
WARRENVILLE, IL 60555

LIFE INSURANCE CO OF NORTH AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
1601 CHESTNUT ST
PHILADELPHIA, PA 19192

LINCOLN PLZ CTR, L.P.
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

LINCOLN PLZ CTR, L.P.
KRAVCO COMPANY
234 MALL BOULEVARD
P.O. BOX 1528
KING OF PRUSSIA, PA 19406

LINCOLN PLZ CTR, L.P.
LINCOLN PLAZA CENTER, L.P.
PO BOX 829424
PHILADELPHIA, PA 19182-9424

LINCOLN PROPERTY CO COMMERCIAL, INC
24422 AVENIDA DE LA CARLOTA, STE 320
LAGUNA HILLS, CA 92653

LINCOLN PROPERTY CO COMMERCIAL, INC
COLUMBIA CALIFORNIA VENTURE INDUST., LLC
P.O. BOX 848138-37
DALLAS, TX 75284-8138

LOGICALIS
ATTN: PATTIE DYLSTRA
34505 W TWELVE MILE RD
FARMINGTON HILLS, MI 48331

LOOMIS ARMORED US LLC
F/K/A LOOMIS ARMORED US INC
ATTN: PRESIDENT OR GENERAL COUNSEL
3370 PALM PKY
LAS VEGAS, NV 89104

LP SOFTWARE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
7000 W. 11TH ST #305
WORTH, IL 60482

LRT VILLAGE EAST CTR, LLC
1999 AVENUE OF THE STARS
SUITE #1260
LOS ANGELES, CA 90067

LRT VILLAGE EAST CTR, LLC
LRT VILLAGE EAST CENTER, LLC
9601 WILSHIRE BOULEVARD, SUITE 260
BEVERLY HILLS, CA 90210

LSREF SUMMER REO TRUST
888 SEVENTH AVE, FOURTH FL
ATTN: SEBASTIAN BROWN
NEW YORK, NY 10019

LSREF SUMMER REO TRUST
LSREF SUMMER REO TRUST 2009
C/O TRADEMARK MANAGEMENT, LTD.
PO BOX 202927
DALLAS, TX 75320-2927

LSREF SUMMER REO TRUST
TRADEMARK MANAGEMENT, LTD.
35000 W. WARREN
ATTENTION: CAROL RUTZ, GENERAL MANAGER
WESTLAND, MI 48185

LSREF SUMMER REO TRUST
WESTLAND CENTER
ATTN: GENERAL MANAGER
35000 W. WARREN
WESTLAND, MI 48185

LSREF SUMMER REO TRUST
WESTLAND CENTER
C/O TRADEMARK MGMT. LIMITED PARTNERSHIP
ATTN: DANIEL UPTON,
1600 WEST 7TH STREET, SUITE 400
FORT WORTH, TX 76102

LSREF SUMMER REO TRUST
WESTLAND CENTER PARTNERS
WESTLAND SHOPPING CENTER
ATTN: MGMT. OFFICE
35000 W. WARREN RD.
WESTLAND, MI 48185

M AND W LOGISTICS GROUP
1110 PUMPING STATION RD
ATTN: LEGAL
NASHVILLE, TN 37210

M AND W LOGISTICS GROUP
ATTN: PRESIDENT OR GENERAL COUNSEL
1110 PUMPING STATION RD
NASHVILLE, TN 37210

MACERICH LAKEWOOD, LLC
500 LAKEWOOD CTR MALL
ATTN: CTR MGR
LAKEWOOD, CA 90714-0578

MACERICH LAKEWOOD, LLC
LANDLORD FOR LAKEWOOD MALL
C/O MACERICH COMPANY
ATTN: ACCOUNTS RECEIVABLE
PO BOX 2188
SANTA MONICA, CA 90406-2188

MACERICH LAKEWOOD, LLC
MACERICH LAKEWOOD, LLC
500 LAKEWOOD CENTER MALL
ATTN: CENTER MANAGER
LAKEWOOD, CA 60606

MACERICH LAKEWOOD, LLC
MACERICH LAKEWOOD, LLC
ATTN: LEGAL DEPAT.
BOX 2172, 401 WILSHIRE BLVD., SUITE 700
SANTA MONICA, CA 90407

MACERICH LAKEWOOD, LLC
MACERICH LAKEWOOD, LLC
DEPT 2596-5635
LOS ANGELES, CA 90084-2596

MACERICH MGMT CO
AGENT FOR SM EMPIRE MALL LLC
401 WILSHIRE BLVD., STE 700
SANTA MONICA, CA 90401

MACERICH MGMT CO
MACERICH SHARED SERVICES
EMPIRE MALL, ATTN: SALES ASSOC.
PO BOX 2188
SANTA MONICA, CA 90406-2188

MACERICH MGMT CO
SM EMPIRE MALL LLC
DEPT. 2596-5500
LOS ANGELES, CA 90084-2596

MACERICH MGMT CO
SM EMPIRE MALL LLC
THE EMPIRE MALL
4001 WEST 41ST STREET
SIOUX FALLS, SD 57106

MACERICH SCG, L.P.
MACERICH SCG LP DBA GREEN TREE MALL
DEPT 2596-3075
LOS ANGELES, CA 90084-2596

MACERICH SCG, L.P.
MACERICH SCG, L.P.
PO BOX 2172, ATTN: LEGAL DEPT.
401 WILSHIRE BLVD, SUITE 700
SANTA MONICA, CA 90407

MACERICH SCG, L.P.
MACERICH SCG, LP
GREEN TREE MALL,  ATTN: SALES REPORTING
P.O. BOX 2188
SANTA MONICA, CA 90406-2188

MACERICH SCG, L.P.
PO BOX 2216, ATTN: CTR MGR
CLARKSVILLE, IN 47131

MACERICH STONEWOOD LLC
MACERICH SHARED SERVICES
STONEWOOD CENTER, ATTN: SALES ASSOC.
PO BOX 2188
SANTA MONICA, CA 90406-2188

MACERICH STONEWOOD LLC
MACERICH STONEWOOD, LLC
C/O THE MACERICH COMPANY; PO BOX 2172
401 WILSHIRE BOULEVARD, SUITE 700
ATTN: LEGAL DEPARTMENT
SANTA MONICA, CA 90407

MACERICH STONEWOOD LLC
MGMT OFFICE; ATTN: CTR MGR
251 STONEWOOD ST
DOWNEY, CA 90241

MACK BRIDGEWATER II, LP
BBE PROPERTIES PROPERTY MGMT
DOMINIC ABRAM
7601 PENN AVENUE SOUTH
RICHFIELD, MN 55423-3645

MACK BRIDGEWATER II, LP
BEST BUY STORES, L.P.
5329 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MACK BRIDGEWATER II, LP
C/O GREENBAUM ROWE SMITH & DAVIS LLP
ATTN: DAVID L. BRUCK
99 WOOD AVENUE SOUTH
ISELIN, NJ 08830

MACK BRIDGEWATER II, LP
C/O MACK CO
2115 LINWOOD AVE, STE 110
FORT LEE, NJ 07024

MACK BRIDGEWATER II, LP
HAROLD TOLCHINSKY
COLE SCHOTZ MEISEL FORMAN & LEONARD
COURT PLZ NORTH 25 MAIN ST PO BOX 800
HACKENSACK, NJ 07602-0800

MACY DEVELOPMENT CO
5M COMPANY
P.O. BOX 6009
LONGMONT, CO 80501

MACY DEVELOPMENT CO
LAWRENCE J DONOVAN JR ESQ
ISAACSON ROSENBAUM WOODS & LEVY PC
633 17TH ST STE 2200
DENVER, CO 80202

MALCOLM PROPERTIES, LLC
1316 IRIQUOIS PLACE
ATTN: JOHN FINGERLE
ANN ARBOR, MI 48108

MALCOLM PROPERTIES, LLC
THE MALCOLM FAMILY AND TRUSTEES
505 EAST HURON  #706
ANN ARBOR, MI 48108

MALL AT ROCKINGHAM, LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

MALL AT ROCKINGHAM, LLC
MALL AT ROCKINGHAM LLC
MALL AT ROCKINGHAM PARK
99 ROCKINGHAM PARK BLVD
SALEM, NH 03079

MALL AT ROCKINGHAM, LLC
MALL AT ROCKINGHAM, LLC
14165 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MALL AT ROCKINGHAM, LLC
THE MALL AT ROCKINGHAM PARK
MANAGEMENT OFFICE
99 ROCKINGHAM PARK BLVD.
SALEM, NH 03079

MALL AT VALLE VISTA, LLC
C/O MS MGMT ASSOC, INC.
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204

MALL AT VALLE VISTA, LLC
MALL AT VALLE VISTA, LLC
7740 RELIABLE PARKWAY
CHICAGO, IL 60687-0077

MALL AT VALLE VISTA, LLC
VALLE VISTA MALL MGMT. OFFICE
ATTN: NORA LADA
2020 SOUTH EXPRESSWAY 83
HARLINGEN, TX 78552

MALL OF LOUISIANA, LLC
6401 BLUEBONNET BLVD.
STE 5050
BATON ROUGE, LA 70836

MALL OF LOUISIANA, LLC
MALL OF LOUISIANA, LLC
SDS-12-2440
PO BOX 86
MINNEAPOLIS, MN 55486-2440

MAPQUEST
ATTN: PRESIDENT OR GENERAL COUNSEL
3710 HEMPLAND RD
MOUNTVILLE, PA 17554

MAPQUEST
VP PROD MANAGEMENT
3710 HEMPLAND RD
ATTN: SENIOR VP BUSINESS AFFAIRS
MOUNTVILLE, PA 17554

MAPQUEST INC.
3710 HEMPLAND RD
ATTN: VP PROD MANAGEMENT
MOUNTVILLE, PA 17554

MAPQUEST INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
3710 HEMPLAND RD
MOUNTVILLE, PA 17554

MARCOLE ENTERPRISES
ATTN: RON COLEMAN CEO
2920 CAMINO DIABLO STE 200
WALNUT CREEK, CA 94597

MARITZ REWARDS/ UCG
ATTN: PRESIDENT OR GENERAL COUNSEL
1375 NORTH HWY DRIVE
FENTON, MO 63099

MARKETPLACE LAGUARDIA LTD PARTNERSHIP
DLA PIPER RUDNICK GRAY CARY LLP
ANITA S AGAJANIAN
33 ARCH ST 26TH FL
BOSTON, MA 02110

MARKETPLACE LAGUARDIA LTD PARTNERSHIP
MARKETPLACE LAGUARDIA, L.P.
P.O. BOX 414978
BOSTON, MA 02241-4978

MARKETPLACE LAGUARDIA LTD PARTNERSHIP
ONE WELLS AVE
ATTN: PRESIDENT
NEWTON, MA 02459

MARKETPLACE LAGUARDIA LTD PARTNERSHIP
PORT AUTHORITY OF NEW YORK & NEW JERSEY
P.O. BOX 95000-1517
PHILADELPHIA, PA 19195-1517

MARKETPLACE PHILADELPHIA L.P.
MARKETPLACE PHILADELPHIA L.P.
P.O BOX 13700
PHILADELPHIA, PA 19191-1316

MARKETPLACE PHILADELPHIA L.P.
GOULSTON & STORRS PC
400 ATLANTIC AVENUE
ATTN: NED- PHILADELPHIA AP/ RETAIL
BOSTON, MA 21103

MARKETPLACE PHILADELPHIA L.P.
GOULSTON & STORRS PC
NED PHILADELPHIA AP/ RETAIL
400 ATLANTIC AVENUE
BOSTON, MA 02110

MARKETPLACE PHILADELPHIA L.P.
MARKETPLACE / PHILADELPHIA AIRPORT MNGT
PHILADELPHIA INTERNATIONAL AIRPORT
PHILADELPHIA, PA 19153

MARKETPLACE PHILADELPHIA L.P.
MARKETPLACE PHILADELPHIA L.P.
P.O BOX 13700
PHILADELPHIA, PA 19191-1316

MARKETPLACE PHILADELPHIA L.P.
MARKETPLACE/PHILADELPHIA AIRPORT MNGMT
PHILIDALPHIA INTERNATIONAL AIRPORT
PHILADELPHIA, PA 19153

MARKETPLACE PHILADELPHIA L.P.
NEW ENGLAND DEVELOPMENT
ONE WELLS AVENUE
NEWTON, MA 02459

MARKETPLACE PHILADELPHIA L.P.
NEW ENGLAND DEVELPOMENT
ONE WELLS AVENUE
NEWTON, MA 02459

MARKETPLACE PHILADELPHIA L.P.
ONE WELLS AVE
NEWTON, MA 02459

MARSH USA INC.
ATTN:  NINA MAGGART
600 RENAISSANCE CTR
SUTIE 2100 DETROIT, MI 48243

MASTERTAX LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
7150 E. CAMELBACK RD, STE 160
SCOTTSDALE, AZ 85251

MB KEENE MONADNOCK, L.L.C.
INLAND AMERICAN RETAIL MANAGEMENT LLC
ATTN: STEPHANIE HERBERT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

MB KEENE MONADNOCK, L.L.C.
INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG. #4539
13977 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0139

MCS LIFE INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
MCS PLAZA
255 PONCE DE LEON AVENUE, STE 75
SAN JUAN, PR 00917-1919

MEADOWOOD MALL, LLC
MEADOWOOD MALL
5000 #1 MEADOWOOD MALL CIRCLE
RENO, NV 89502

MERRICK PARK, LLC
MERRICK PARK, LLC
110 N. WACKER DRIVE
ATTN: LAW/LEASE ADMINISTRATION DEPT.
CHICAGO, IL 60606

MERRICK PARK, LLC
SDS-12-3090
PO BOX 86
MINNEAPOLIS, MN 55486-3090

MERRILL LYNCH PIERCE FENNER & SMITH
BORDERS GROUP INC
9603 S. MERIDIAN BLVD.
ATTN: BIS ACCOUNT MANAGEMENT
ENGLEWOOD, CO 80112

MARKETPLACE PHILADELPHIA L.P.
ONE WELLS AVE
NEWTON, MA 02459

MARTINDALE-HUBBELL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 7247-0258
PHILADELPHIA, PA 19170-0258

MB KEENE MONADNOCK, L.L.C.
C/O INLAND AMERCIAN RETAIL MMGT, LLC
BLDG #4539
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

MB KEENE MONADNOCK, L.L.C.
INLAND AMERICAN RETAIL MANAGEMENT LLC
ATTN: VICE PRESIDENT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

MCKAY INVESTMENT CO, LLC
C/O OAK LEAF PROPERTY MGMT LLC
2350 OAKMONT WAY, STE 204
EUGENE, OR 97401

MEADOWOOD MALL, LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

MEADOWOOD MALL, LLC
MEADOWOOD MALL LLC
P.O. BOX 404553
A/C 375-6563445
ATLANTA, GA 30384-4553

MERRICK PARK, LLC
MERRICK PARK, LLC
PO BOX 934337
ATLANTA, GA 31193-4337

MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: PRESIDENT OR GENERAL COUNSEL
9603 S MERIDIAN BLVD
ENGLEWOOD, CO 80112

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1400 MERRILL LYNCH DR
M/S 04-04-EAS
PENNINGTON, NJ 08534

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4 WORLD FINANCIAL CTR
250 VESSEY ST
NEW YORK, NY 10080

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN:  DIRECTOR OF EAS MARKETING
1400 MERRILL LYNCH DRIVE
M/S 04-04-EAS
PENNINGTON, NJ 08534

MERRILL LYNCH TRUST BANK OF MICHIGAN
300 DAVIDSON AVENUE
ATTN:  EBT ADMINISTRATION MANAGER
SOMERSET, NJ 08873

MERRILL LYNCH TRUST BANK OF MICHIGAN
ATTN: PRESIDENT OR GENERAL COUNSEL
300 DAVIDSON AVE
SOMERSET, NJ 08873

MESSAGELABS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
512 SEVENTH AVENUE SIXTH FLOOR
NEW YORK, NY 10018

MEYERLAND PLZ (DE), LLC
BRENDA BODE
C/O RONUS PROPERTIES, LLC
420 MEYERLAND PLAZA
HOUSTON, TX 77096-1613

MEYERLAND PLZ (DE), LLC
C/O RONUS PROPERTIES
3290 NORTHSIDE PKWY, STE 250
ATT: ASSET MANAGER
ATLANTA, GA 30327

MEYERLAND PLZ (DE), LLC
MEYERLAND PLAZA (DE), LLC
PO BOX 931940
ATLANTA, GA 31193

MICHAEL A. SCHROEDER, P.L.
2300 GLADES ROAD, SUITE 400, EAST TOWER
ATTN: MICHAEL A. SCHROEDER, ESQ.
BOCA RATON, FL 33431

MICHAEL S. SISSKIND & COMPANY
SOUTHGATE SHOPPING CENTER
13619 EUREKA ROAD
SOUTHGATE, MI 48195

MICHIGAN GAS & ELECTRIC
ATTN: PRESIDENT OR GENERAL COUNSEL
1030 SOUTH STATE RD. STE. 10H
HARBOR SPRINGS, MI 49740

MICRO FOCUS
ATTN: CHRISTIAN NGUYEN
MICRO FOCUS
DEPT. 1294
DENVER, CO 80291

MICROSOFT
MICROSOFT LICENSING GP
ATTN: PRESIDENT OR GENERAL COUNSEL
6100 NEIL RD, STE 210, DEPT 551
RENO, NV 89511-1137

MICROSOFT
MICROSOFT LICENSING GP
DEPT. 551 VOLUME LICENSING
6100 NEIL RD STE 210
RENO, NV 89511-1137

MICROSOFT CORPORATION
MICROSOFT CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
1 MICROSOFT WAY SAMM-D/4587
REDMOND, WA 98052

MICROSOFT LICENSING GP
ATTN: PRESIDENT OR GENERAL COUNSEL
6100 NEIL RD STE 210
DEPT. 551 VOLUME LICENSING
RENO, NV 89511-1137

MICROSOFT LICENSING GP
MICROSOFT CORP
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT LICENSING GP
MICROSOFT CORP
LAW & CORP AFFAIRS VOLUME LICENSING
ONE MICROSOFT WAY
REDMOND, WA 98052

MIDAMERICAN ENERGY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4299 NW URBANDALE DR
URBANDALE, IA 50322

MIDAMERICAN ENERGY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4299 NW URBANDALE DR
URBANDALE, IA 50322

MIDAMERICAN ENERGY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
4299 NW URBANDALE DR
URBANDALE, IA 50322

MIDAMERICAN ENERGY CO
UNREGULATED RETAIL SVCS
ELECTRIC CONTACT ADMINISTRATION
4299 NW URBANDALE DR
URBANDALE, IA 50322

MIDAMERICAN ENERGY CO
UNREGULATED RETAIL SVCS
ELECTRIC CONTACT ADMINISTRATION
4299 NW URBANDALE DR
URBANDALE, IA 50322

MIDAMERICAN ENERGY CO
UNREGULATED RETAIL SVCS
ELECTRIC CONTACT ADMINISTRATION
4299 NW URBANDALE DR
URBANDALE, IA 50322

MID-COUNTY REAL ESTATE, LLC
12370 OLIVE BLVD
ST. LOUIS, MO 63141

MID-COUNTY REAL ESTATE, LLC
WOLF & ASSOCIATES
ATTN: MICHAEL J. PARNAS
165 N. MERAMEC, SUITE 500
ST. LOUIS, MO 63105

MILLER ATMF - AUBURN HILLS, LLC
4198 ORCHARD LAKE RD., STE 250
ORCHARD LAKE, MI 48323-1644

MILLER FLINT, LLC
4198 ORCHARD LAKE RD., STE 250
ORCHARD LAKE, MI 48323-1644

MILLER FLINT, LLC
CJM MANAGEMENT COMPANY
4198 ORCHARD LAKE RD., SUITE 250
ORCHARD LAKE, MI 48323-1644

MISSION VALLEY SHOPPINGTOWN, LLC
BANK OF AMERICA
FILE #59906
LOS ANGELES, CA 90074-9906

MISSION VALLEY SHOPPINGTOWN, LLC
C/O WESTFIELD CORP, INC
11601 WILSHIRE BLVD., 11TH FL
LOS ANGELES, CA 90025-1738

MISSION VIEJO ASSOC. L.P.
9180 - MISSION VIEJO ASSOCIATES L.P.
1371 MOMENTUM PLACE
CHICAGO, IL 60689-5311

MISSION VIEJO ASSOC. L.P.
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

MISSION VIEJO ASSOC. L.P.
MISSION VIEJO ASSOCS LP
PO BOX 3849
YOUNGSTOWN, OH 44513-3849

MISSION VIEJO ASSOC. L.P.
THE SHOPS AT MISSION VIEJO
MALL OFFICE
555 THE SHOPS AT MISSION VIEJO
MISSION VIEJO, CA 92691

MONMOUTH PLZ ENTERPRISES, LLC
2 ETHEL RD
STE 205 A
EDISON, NJ 08818

MONTE VISTA CROSSINGS, LLC
C/O HALL EQUITIES GROUP
1855 OLYMPIC BLVD STE 250
WALNUT CREEK, CA 94596

MONTGOMERY MALL, LP
C/O WESTFIELD CORP
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025-1738

MONTGOMERY MALL, LP
MONTGOMERY MALL
ATTN:  CARL BACKMAN
7101 DEMOCRACY BLVD.
BETHESDA, MD 20817

MONTGOMERY MALL, LP
MONTGOMERY MALL, LP
FILE #54738
LOS ANGELES, CA 90075-4738

MPLC
5455 CENTINELA AVENUE
ATTN:  VICE PRES KEY ACCOUNTS
LOS ANGELES, CA 90066

MPLC
ATTN: PRESIDENT OR GENERAL COUNSEL
5455 CENTINELLA AVE
LOS ANGELES, CA 90066

MRDB HOLDINGS L.P.
12700 PARK CENTRAL DRIVE STE 200
ATTN: PRESIDENT OR GENERAL COUNSEL
DALLAS, TX 75251

MSF EASTGATE-I, LLC
C/O BENDERSON DEVELOPMENT CO, LLC
570 DELAWARE AVE
ATTN: LEASE ADMINISTRATOR
BUFFALO, NY 14202

MSF EASTGATE-I, LLC
MSF EASTGATE-I, LLC
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

MT. KISCO ASSOCIATES, L.P.
C/O LOUIS DREYFUS PROPERTIES LLC
ONE BRYANT PARK, 44TH FL
NEW YORK, NY 10036-6715

MT. KISCO ASSOCIATES, L.P.
MT KISCO ASSOCS LP
LOUIS DREYFUS PROPS LLC - LEASE ADMIN
20 WESTPORT RD 2ND FL PO BOX 717
WILTON, CT 06897

MT. KISCO ASSOCIATES, L.P.
PAUL HASTINGS JANOFSKY & WALKER LLC
75 WEST 55TH STREET
ATTN: MARTIN L. EDELMAN, ESQ.
NEW YORK, NY 10022

NATIOANAL GUARDIAN SECURITY SVCS LP
NATIONAL GUARDIAN SECURITY SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
870 N DOROTHY STE 710
RICHARDSON, TX 75081

NATIONAL RENTAL (US) INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
6929 NORTH LAKEWOOD AVE STE 100
TULSA, OK 74117

NATIONAL RENTAL (US) INC.
VICE PRES OF FIELD SALES
NATIONAL RENTAL (US) INC.
3600 NATURALLY FRESH BLVD
COLLEGE PARK, GA 30349

NATIONAL RETAIL PROPERTIES, INC.
450 S. ORANGE AVE
STE 900
ORLANDO, FL 32801

NATIONAL RETAIL PROPERTIES, INC.
450 S. ORANGE AVE
STE 900
ORLANDO, FL 32801

NATIONAL RETAIL PROPERTIES, INC.
NATIONAL RETAIL PROPERTIES, INC.
P.O. BOX 864202
ORLANDO, FL 32886-4202

NATIONAL RETAIL PROPERTIES, INC.
NATIONAL RETAIL PROPERTIES, INC.
P.O. BOX 864202
ORLANDO, FL 32886-4202

NEW ENGLAND MOTOR FREIGHT
1-71 NORTH AVENUE EAST
ATTN: LEGAL DEPARTMENT
ELIZABETH, NJ 07201

NEW ENGLAND MOTOR FREIGHT
ATTN: PRESIDENT OR GENERAL COUNSEL
1-71 NORTH AVE EAST
ELIZABETH, NJ 07201

NEW MARKET I, LLC
727 N. WACO, STE 400
ATTN: KENT G. VOTH
WICHITA, KS 67203

NEWINCCO 1015 LIMITED
AUGUSTINE HOUSE
ATTN AUSTIN FRIARS
ATTN: NEIL WALLACE OR GRAHAM HEDDLE
LONDON EC2N 2HA

NEXT JUMP INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
261 FIFTH AVE 8TH FLOOR
NEW YORK, NY 10016

NICK & MORRISEY DEVELOPMENT, LLC
P.O. BOX 220
ROUTE 2
WILLISTON, VT 05495

NORTHERN ROSE - HANOVER,L.P.
C/O ANDREW B.ROSE
600 LORING AVE
SALEM, MA 01970

NORTHERN ROSE - HANOVER,L.P.
NORTHERN ROSE
C/O ANDREW B. ROSE
600 LORING AVENUE
SALEM, MA 01970

NORTHLAKE MALL LLC
4831 NORTHLAKE MALL, LLC
P.O. BOX 402951
ATLANTA, GA 30384-2951

NORTHLAKE MALL LLC
NORTHLAKE MALL
MANAGEMENT OFFICE
1000 NORTHLAKE MALL
ATLANTA, GA 30345

NORTHRIDGE PLZ 07, LLC
DOUGLAS G MCCLURE
CONLIN MCKENNEY & PHILBRICK PC
350 SOUTH MAIN ST STE 400
ANN ARBOR, MI 48104-1994

NORTHWAY GROUP, L.P.
C/O  ZAMIAS SERVICES INC.
300 MARKET STREET
JOHNSTOWN, PA 15901

NORTHWAY GROUP, L.P.
NORTHWAY GROUP, LP
1501 NORTHWAY MALL
PITTSBURGH, PA 15237

NORTHWAY GROUP, L.P.
PO BOX 5522
JOHNSTOWN, PA 15904-5522

NOVI TOWN CTR INVESTORS, LLC
C/O UBS REALTY INVESTORS LLC
242 TRUMBULL ST
ATTN: NOVI TWN CTR ASSET MNGR
HARTFORD, CT 06156

NOBEUS PROPERTY MANAGEMENT, INC.
5045 N. 12TH STREET, SUITE 101
PHOENIX, AZ 85014

NORTHERN ROSE - HANOVER,L.P.
FURROSE CORP.
C/O ANDREW B. ROSE
600 LORING AVE.
SALEM, MA 01970

NORTHERN ROSE - HANOVER,L.P.
NORTHERN ROSE - HANOVER,L.P.
C/O ANDREW B.ROSE
600 LORING AVENUE
SALEM, MA 01970

NORTHLAKE MALL LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

NORTHRIDGE PLZ 07, LLC
C/O ACF PROPERTY MGMT, INC
12411 VENTURA BLVD.
STUDIO CITY, CA 91604

NORTHRIDGE PLZ 07, LLC
NORTHRIDGE PLAZA
C/O ACF PROPERTY MANAGEMENT, INC
12411 VENTURA BLVD
STUDIO CITY, CA 91604

NORTHWAY GROUP, L.P.
C/O MCKINNEY PROPERTIES, INC.
ATTN: JOHN T MCKINNEY
1717 PENN AVE., SUITE 5015
PITTSBURGH, PA 15221

NORTHWAY GROUP, L.P.
PNC BANK, NATIONAL ASSN
ONE PNC PLAZA, 19TH FLOOR
FIFTH AVE & WOODSTREET
PITTSBURGH, PA 15222-2724

NOTIONS MARKETING
ATTN: PRESIDENT OR GENERAL COUNSEL
1500 BUCHANAN AVE SW
GRAND RAPIDS, MI 49507

NOVI TOWN CTR INVESTORS, LLC
GENERAL GROWTH MGMT INC
GENERAL GROWTH PROPERTIES
1259 CUMBERLAND MALL SE
ATLANTA, GA 30339-3136

NOVI TOWN CTR INVESTORS, LLC
GENERAL GROWTH MGMT INC
RE NOVI TOWN CTR
13350 DALLAS PKWY STE 3080
DALLAS, TX 75240

NOVI TOWN CTR INVESTORS, LLC
GENERAL GROWTH MGMT INC
RE NOVI TOWN CTR - GENERAL COUNSEL
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

NOVI TOWN CTR INVESTORS, LLC
NOVI TOWN CENTER
GENERAL MGR
26045 TOWN CTR DRIVE
NOVI, MI 48375

NOVI TOWN CTR INVESTORS, LLC
NOVI TOWN CENTER INVESTORS, LLC
RE: NOVI TOWN CENTER
15139 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

NUT TREE RETAIL, LLC
C/O WESTRUST VENTURES, LLC,
100 SHORELINE HWY, BLDG B, STE 310
ATTN: LEGAL DEPT.
MILL VALLEY, CA 94104

NUT TREE RETAIL, LLC
NUT TREE RETAIL, LLC
1681 E. MONTE VISTA AVE
VACAVILLE, CA 95688

NUT TREE RETAIL, LLC
NUT TREE RETAIL, LLC
C/O WESTRUST VENTURES, LLC,
100 SHORELINE HWY, BLDG B, STE 310
ATTN: LEGAL DEPT.
MILL VALLEY, CA 94104

NUT TREE RETAIL, LLC
NUT TREE RETAIL, LLC
DEPT #6606
LOS ANGELES, CA 90084-6606

OFFSITE LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
3530 EAST ELLSWORTH
ANN ARBOR, MI 48108

OHIO VALLEY MALL CO
C/O THE CAFARO CO
2445 BELMONT AVE
P.O. BOX 2186
YOUNGSTOWN, OH 44504

OHIO VALLEY MALL CO
OHIO VALLEY MALL CO
PO BOX 2186
YOUNGSTOWN, OH 44504

OHIO VALLEY MALL CO
OHIO VALLEY MALL CO.
P.O. BOX 714090
COLUMBUS, OH 43271-4090

OHIO VALLEY MALL CO
OHIO VALLEY MALL CO.
PO BOX 2186
YOUNGSTOWN, OH 44504

OLSWANG LLP
90 HIGH HOLBORN
LONDON WC1V 6XX

OMAHA STORE NO. 166, LLC
31850 NORTHWESTERN HWY
ATTENTION: RICHARD AGREE
FARMINGTON HILLS, MI 48334

OMAHA STORE NO. 166, LLC
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

OMAHA STORE NO. 166, LLC
SOMMERS,SCHWARTZ,SILVER & SCHWARTZ, P.C.
ATTENTION: LEON M.SCHURGIN
2000 TOWN CENTER, SUITE 900
SOUTHFIELD, MI 48075

OMNITURE
ATTN: LEGAL
55 EAST TIMPANOGOS CIRCLE
OREM, UT 84097

OMNITURE
ATTN: PRESIDENT OR GENERAL COUNSEL
55 EAST TIMPANOGOS CIRCLE
OREM, UT 84097

ONE SOUTHSIDE DRIVE LLC
C/O WINDSOR DEVELOPMENT GROUP, INC.
5 SOUTHSIDE DRIVE #3
CLIFTON PARK, NY 12065

ONE SOUTHSIDE DRIVE LLC
JAMES F. SEELEY, ESQ
24 COMPUTER DRIVE
ALBANY, NY 12205

ONE SOUTHSIDE DRIVE LLC
ONE SOUTHSIDE DRIVE, LLC
PO BOX 1549
CLIFTON PARK, NY 12065

ONESOURCE TRANSFER PRICING
THOMSON RUETERS
ATTN: PRESIDENT OR GENERAL COUNSEL
33317 TREASURY CTR
CHICAGO, IL 60694

ORACLE (SUN)
SERVICESOURCE INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
634 2ND STREET
SAN FRANCISCO, CA 94107

ORACLE AMERICA INC
ORACLE AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 71028
CHICAGO, IL 60694-1028

OT LAUREL TEXAS, LP, (ET AL) SEE LEASE
C/O WESTWOOD FINANCIAL CORP.
11440 SAN VINCENTE BLVD. STE 200
ATTN: LARRY STERN
LOS ANGELES, CA 90049

OT LAUREL TEXAS, LP, (ET AL) SEE LEASE
LINCOLN PROPERTY CO COMMERCIAL INC
5500 GREENVILLE AVENUE
STE 602
DALLAS, TX 75206

OUTLOOKSOFT CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE STAMFORD PLAZA, 11TH FLOOR
263 TRESSER BLVD.
STAMFORD, CT 06901-3281

OVERDRIVE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
8555 SWEET VALLEY DRIVE STE N
CLEVELAND, OH 44125

OZ-CLP BEECHWOOD, LL
C/O SELECT STRATEGIE
OZ DIVISION, INC.
5870 TRUSSVILLE CROS
BIRMINGHAM, AL 35235

OZ-CLP BEECHWOOD, LLC
COLONIAL PROPERTIES REALTY
C/O OZ CLP BEECHWOOD LLC
PO BOX 934091
ATLANTA, GA 31193-4091

PACE-64 ASSOCIATES, LLC
1401 SOUTH BRENTWOOD BLVD
STE 100
ST. LOUIS, MO 63144

PACE-BRENTWOOD PARTNERS, LLC
C/O PACE PROPERTIES, INC.
1401 SOUTH BRENTWOOD BLVD
STE 900
ST. LOUIS, MO 63144

PACE-BRENTWOOD PARTNERS, LLC
PACE-BRENTWOOD PARTNERS, LLC
C/O PACE PROPERTIES
P.O. BOX 952071
ST. LOUIS, MO 63195

PALO ALTO THEATER CORP
700 EMERSON ST
PALO ALTO, CA 94301

PALO ALTO THEATER CORP
HAMILTON MANAGEMENT INC.
700 EMERSON STREET
ATTN: SUSAN PRICE
PALO ALTO, CA 94301

PAPYRUS-RECYCLED GREETINGS
ATTN: TIM BENNETT
111 N.CANAL STE 700
CHICAGO, IL 60606

PARADIES CVG, LLC
5950 FULTON INDUSTRIAL BLVD, SW
ATLANTA, GA 30336

PARADIES CVG, LLC
CINCINNATI/N.KENTUCKY INTAIRPORT
DIRECTOR OF AVIATION
PO BOX 752000
CINCINNATI, OH 45275-2000

PARADIES CVG, LLC
DELTA AIR LINES INC - DEPT 881
DIRECTOR-AIRPORT & CORPORATE AFFAIRS
1030 DELTA BLVD
ATLANTA, GA 30320

PARADIES CVG, LLC
PARADIES CVG, LLC
5950 FULTON INDUSTRIAL BLVD, SW
ATLANTA, GA 30336

PARADIES CVG, LLC
PARADIES CVG, LLC
5950 FULTON INDUSTRIAL BLVD. S.W.
ATTN: TAMEEKA THURMAN, PROPERTIES
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BLVD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BLVD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
PARADIES-METRO VENTURES INC
DON MAREK
5950 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
PARADIES-METRO VENTURES INC
DON MAREK
5950 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BOULEVARD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

PARADIES-METRO VENTURES, INC.
PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BOULEVARD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

PARADIES-RHODE ISLAND, LLC
ATTN: GREGG PARADIES
5950 FULTON INDUSTRIAL BLVD., S.W.
ATLANTA, GA 30336

PARADIES-RHODE ISLAND, LLC
PARADIES RHODE ISLAND, LLC
5950 FULTON INDUSTRIAL BOULEVARD, SW
ATTN: TAMEEKA THURMAN
ATLANTA, GA 30336

PARADIES-RHODE ISLAND, LLC
PAUL HASTINGS JANOFSKY & WALKER LLP
STE 2400 - KAREN LEACH
600 PEACHTREE ST NE
ALTANTA, GA 30308

PARAMOUNT CROSSINGS
PARAMOUNT REALTY LE
1195 ROUTE 70 STE 20
LAKEWOOD, NJ 08701

PARAMOUNT CROSSINGS AT MT LAUREL LLC
1195 ROUTE 70 STE 2000
LAKEWOOD, NJ 08701

PARAMOUNT CROSSINGS AT MT. LAUREL, LLC
BRANDT HAUGHEY PENBERTHY LEWIS
240 WEST ROUTE 38
MOORESTOWN, NJ 08057

PARAMOUNT CROSSINGS AT MT. LAUREL, LLC
PARAMOUNT REALTY SERVICES INC
ARTHUR MILES
1195 ROUTE 70 STE 2000
LAKEWOOD, NJ 08701

PARK CITY CTR BUSINESS TRUST
ATTN: LAW/LEASE ADMIN
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

PARK CITY CTR BUSINESS TRUST
GENERAL GROWTH MANAGEMENT, INC.
PARK CITY CENTER
142 PARK CITY CENTER
LANCASTER, PA

PARK CITY CTR BUSINESS TRUST
PARK CITY CENTER
MALL ACCOUNTANT
142 PARK CITY CTR
LANCASTER, PA 17601

PARK CITY CTR BUSINESS TRUST
PARK CITY CENTER BUSINESS TRUST
SDS-12-1641
PO BOX 86
MINNEAPOLIS, MN 55486-1641

PARK MALL, LLC.
C/O GENERAL GROWTH MGMT OF CA, INC
21650 OXNARD ST, STE 1500
ATTN: MR. JERRY MCCUISTON
WOODLAND HILLS, CA 91367

PARK MALL, LLC.
GENERAL GROWTH PROPERTIES
110 NORTH WACKER DRIVE
ATTENTION: LAW/LEASING
CHICAGO, IL 60564

PARK MALL, LLC.
PARK PLACE MALL
MALL MGR
5870 EAST BRDWAY BLVD
TUCSON, AZ 85711

PARK MEADOWS MALL, LLC
ROUSE-PARK MEADOWS, LLC
JP MORGAN CHASE
24921 NETWORK PLACE
CHICAGO, IL 60673-1249

PASSAGE REALTY, INC.
C/O PM REALTY GROUP
1560 WEST BAY AREA BLVD
STE 290
FRIENDSWOOD, TX 77546

PASSCO DIVERSIFIED II HM, LLC
C/O PASSCO REAL ESTATE ENTERPRISES, INC.
96 CORPORATE PARK, STE 200
IRVINE, CA 92606

PASSCO DIVERSIFIED II HM, LLC
PASSCO PROPERTY MANAGEMENT, INC.
MANAGER FOR HANFORD MALL
TENANT IN COMMON
PO BOX 511432
LOS ANGELES, CA 90051-7987

PEAK TECHNOLOGIES
100 PIERCE RD STE 110
ATTN: MARK HIGHHOUSE
ITASCA, IL 60143

PERU GKD PARTNERS, LLC
C/O GK DEVELOPMENT, INC.
ATTN: RAEANN OVERBERG
257 E. MAIN ST., STE 100
BARRINGTON, IL 60010-4350

PERU GKD PARTNERS, LLC
GK DEVELOPMENT, INC. - PERU MALL
3940 RTE. 251, SUITE E-1
PERU, IL 61354

PES PARTNERS, LLC
321 12TH ST, STE 200
MANHATTAN BEACH, CA 90266

PARK MALL, LLC.
PARK MALL, LLC
SDS - 12-1377
P.O. BOX 86
MINNEAPOLIS, MN 55846-1377

PARK MEADOWS MALL, LLC
110 N. WACKER DRIVE
ATTN: LAW/ LEASE ADMINISTRATION DEPT
CHICAGO, IL 60606

PARK MEADOWS MALL, LLC
SDS-12-3096
PO BOX 86
MINNEAPOLIS, MN 55486-3096

PASSAGE REALTY, INC.
PASSAGE REALTY, INC.
C/O CUSHMAN & WAKEFIELD, INC.
1560 W. BAY AREA BLVD., SUITE 190
FRIENDSWOOD, TX 77546

PASSCO DIVERSIFIED II HM, LLC
HANFORD MALL MANAGEMENT OFFICE
1675 WEST LACEY BOULEVARD
ATTN: MALL ACCOUNTANT
HANFORD, CA 93230

PAYMENTECH LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
4 NORTHWESTERN BLVD
SALEM, NH 03079

PENNY PUBLICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
6 PROWITT ST
NORWALK, CT 06855

PERU GKD PARTNERS, LLC
GK DEVELOPMENT, INC.
4600 SOUTH MEDFORD DRIVE
ATTN:  BOB CHILDS
LUFKIN, TX 75901

PERU GKD PARTNERS, LLC
PERU GKD PARTNERS, LLC
PO BOX 809301
CHICAGO, IL 60680-9301

PES PARTNERS, LLC
COX, CASTLE & NICHOLSON LLP
19800 MACARTHUR BLVD.
SUITE 500, ATTN: BOB SYKES
IRVINE, CA 92612

PES PARTNERS, LLC
PES PARTNERS, LLC
321 12TH STREET, SUITE 200
MANHATTAN BEACH, CA 90266

PES PARTNERS, LLC
PES PARTNERS, LLC
DEPT 79967
LOS ANGELES, CA 90084-9967

PFA-B SILVER SPRING LC
C/O THE PETERSON COMPANIES
12500 FAIR LAKES CIRCLE, STE 400
FAIRFAX, VA 22033

PFA-B SILVER SPRING LC
PFA-B SILVER SPRING, LC
P O BOX 75383
CHARLOTTE, NC 28275

PHOENIX DRIVE, LLC
C/O AGREE REALTY CORP
31850 NORTHWESTERN HWY
FARMINGTON HILLS, MI 48334

PIKE STREET INVESTORS, LLC
1501 4TH AVE., STE 301
SEATTLE, WA 98101

PIKE STREET INVESTORS, LLC
PIKE STREET INVESTORS, LLC
C/O BENTALL CAPITAL
1215 FOURTH AVENUE, SUITE 2410
SEATTLE, WA 98161

PIKE STREET INVESTORS, LLC
UBS REALTY INVESTORS LLC
455 MARKET ST STE 1540
SAN FRANCISCO, CA 94105

PINE RIDGE MALL, LLC
PRICE FINANCING PARTNERSHIP, L.P.
PINE RIDGE MALL
SDS-12-2340
PO BOX 86
MINNEAPOLIS, MN 55486-2340

PINE RIDGE MALL, LLC
PRICE FINANCING PRTNRSHP,L.P.
PINE RIDGE MALL
4155 YELLOWSTONE HIGHWAY
ATTN: GENERAL MANAGER
CHUBBUCK, ID 83202

PINE RIDGE MALL, LLC
35 CENTURY PKWY
SALT LAKE CITY, UT 84115

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
CORPORATE HQ
1 ELMCROFT RD
STAMFORD, CT 06926-0700

PITTSBURGH MILLS LTD PARTNERSHIP
DBA THE GALLERIA AT PITTSBURGH MILLS
C/O ZAMIAS SERVICES INC., 300 MARKET ST
ATTN. SAMUAL ZAMIAS
JOHNSTOWN, PA 15901

PITTSBURGH MILLS LTD PARTNERSHIP
PITTSBURGH MILLS LTD PTN.
PO BOX 403625
ATLANTA, GA 30384-3625

PITTSBURGH MILLS LTD PARTNERSHIP
THE MILLS CORPORATION
SHARED SERVICES CENTER
5425 WISCONSIN AVENUE, SUITE 500
CHEVY CHASE, MD 20815

PITTSBURGH MILLS LTD PARTNERSHIP
ZAMIAS SERVICES, INC., MANAGING AGENT
ATTN: JOSEPH ANTHONY, ESQUIRE
300 MARKET STREET
JOHNSTOWN, PA 15901

PL PENTAGON, LLC
KIMCO REALTY CORP., MID-ATLANTIC REGION
170 W. RIDGELY RD.
STE 210
LUTHERVILLE, MD 21093

PL PENTAGON, LLC
KIMCO REALTY CORPORATION
ATTN: DAVID LUKES
280 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10017

PL PENTAGON, LLC
PL PENTAGON, LLC
C/ KIMCO REALTY CORPORATION, PO BOX 5020
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

PLNT J CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
9212 MIRA ESTATE CT. STE 203
SAN DIEGO, CA 92126

PLR REAL ESTATE DEVELOPMENT, LLC
C/O O.V.P. MGMT, INC.
54 JACONNET ST, STE 202
NEWTON, MA 02461

PLR REAL ESTATE DEVELOPMENT, LLC
DAVID G MCDONOUGH ESQ
814 ELM ST
PO BOX 147
MANCHESTER, NH 03105

PLR REAL ESTATE DEVELOPMENT, LLC
PLR REAL ESTATE DEVELOPMENT, LLC
C/O OVP MANAGEMENT, INC.
13 SETTLERS GREEN
NORTH CONWAY, NH 03860

PLR REAL ESTATE DEVELOPMENT, LLC
PLR REAL ESTATE DEVELOPMENT, LLC
C/O OVP MANAGEMENT, INC.
13 SETTLERS' GREEN
NORTH CONWAY, NH 03860

PLZ BONITA, LP AND PLZ BONITE II, LP
C/O WESTFIELD, LLC;
11601 WILSHIRE BLVD, 12TH FL
ATTN: PRESIDENT
LOS ANGELES, CA 90025

PLZ BONITA, LP AND PLZ BONITE II, LP
PLAZA BONITA, LP & PLAZA BONITA II, LP
FILE #55879
LOS ANGELES, CA 90074-5879

PLZ BONITA, LP AND PLZ BONITE II, LP
WESTFIELD, LLC
11601 WILSHIRE BOULEVARD, 11TH FLOOR
ATTN:  OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

PLZ BONITA, LP AND PLZ BONITE II, LP
WESTFIELD, LLC
11601 WILSHIRE BOULEVARD, 12TH FLOOR
LOS ANGELES, CA 90025

PLZ LAS AMERICAS, INC.
P.O. BOX 363268
SAN JUAN, PR 00936-3268

PLZ LAS AMERICAS, INC.
PLAZA LAS AMERICAS, INC.
P.O. BOX 363268
SAN JUAN, PR 00936-3268

PORT OF SEATTLE
PORT OF SEATTLE
PO BOX 34249
SEATTLE, WA 98124-1249

PORT OF SEATTLE
SEATTLE-TACOMA INT'L AIRPORT
PO BOX 68727
ATTN: GENERAL MGR, BUSINESS DEV
SEATTLE, WA 98168

POWERREVIEWS INC
22 4TH ST 6TH FLOOR
ATTN: LEGAL
SAN FRANCISCO, CA 94103

POWERREVIEWS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
22 4TH ST 6TH FLOOR
SAN FRANCISCO, CA 94103

PPF RTL ROSEDALE SHOPPING CTR, LLC
C/O MORGAN STANLEY REAL
ESTATE ADVISOR INC
NEW YORK, NY 10036

PPF RTL ROSEDALE SHOPPING CTR, LLC
JONES LANG LASALLE AMERICAS, INC.
ATTN: VP/GENERAL MANAGER
10 ROSEDALE CENTER
ROSEDALE, MN 55113

PPF RTL ROSEDALE SHOPPING CTR, LLC
PPF RTL ROSEDALE SHOPPING CENTER, LLC
C/O MORGAN STANLEY
REAL ESTATE ADVISOR, INC.
1585 BROADWAY
NEW YORK, NY 10036

PPF RTL ROSEDALE SHOPPING CTR, LLC
ROSEDALE CENTER
MORGAN STANLEY REAL ESTATE ADVISOR
PO BOX 533060
ATLANTA, GA 30353-3060

PPR CASCADE MALL, LLC
201 CASCADE MALL DRIVE
ATTN: CENTER MANAGER
BURLINGTON, WA 65203

PPR CASCADE MALL, LLC
201 CASCADE MALL DRIVE
ATTN: CTR MGR
BURLINGTON, WA 98233

PPR CASCADE, LLC
C/O MACERICH COMPANY
ATTN; ACCOUNTS RECEIVABLE  PO BOX 2188
SANTA MONICA, CA 90406-2188

PPR CASCADE, LLC
C/O MACERICH COMPANY; ATTN: LEGAL DEPT.
PO BOX 2172 401 WILSHIRE BLVD STE 700
SANTA MONICA, CA 90407

PPR CASCADE, LLC
DEPT 2596-5605
LOS ANGELES, CA 90084-2596

PPR REDMOND RETAIL LLC
KEVIN RALEY/MACERICH
16495 NE 74TH STREET
REDMOND, WA 98052-7801

PPR REDMOND RETAIL LLC
MICHAEL S COURTNAGE
ALSTON COURTNAGE MACAULAY&PROCTOR LLP
1000 SECOND AVE
SEATTLE, WA 98104-1045

PPR REDMOND RETAIL LLC
PPR REDMOND RETAIL LLC
DEPT 2596-5660
LOS ANGELES, CA 90084-2596

PPR REDMOND RETAIL LLC
REDMOND TOWN CTR
16495 NE 74TH ST
REDMOND, WA 98052

PR BEAVER VALLEY MALL L. P.
380 BEAVER VALLEY MALL
ATTN: TOMOTHY P. VEITH, GENERAL MGR
MONACA, PA 15061

PR BEAVER VALLEY MALL L. P.
PR BEAVER VALLEY L.P.
W510284
P.O. BOX 7777
PHILADELPHIA, PA 19175-0284

PR BEAVER VALLEY MALL L. P.
RICHARD J. RUBIN & CO., INC.
BEAVER VALLEY MALL OFFICE
380 BEAVER VALLEY MALL
MONACA, PA 15601-2389

PR FINANCING LTD PARTNERSHIP
NORTH HANOVER MALL
GENERAL MGR
1155 CARLISLE ST
HANOVER, PA 17331

PR FINANCING LTD PARTNERSHIP
PR FINANCING LP
DBA: PR VIEWMONT LP
P.O. BOX 951773
CLEVELAND, OH 44193

PR FINANCING LTD PARTNERSHIP
PREIT SERVICES LLC
ATTN: DANIELLE
1155 CARLYSLE ST.
HANOVER, PA 17331

PR FINANCING LTD PARTNERSHIP
PREIT SERVICES LLC
ATTN: LARRY TRACHTMAN, VP/GEN CNSL
200 SOUTH BRD ST 3RD FL
PHILADELPHIA, PA 19102

PR FINANCING LTD PARTNERSHIP
PREIT SERVICES LLC
ATTN: LARRY TRACHTMAN, VP/GEN CNSL
200 SOUTH BRD ST 3RD FL
PHILADELPHIA, PA 19102

PR FINANCING LTD PARTNERSHIP
US BANK, NA AS TRUSTEE (N. HANOVER MALL)
PR FINANCING LP DBA NORTH HANOVER MALL
P.O. BOX 951747
CLEVELAND, OH 44193

PR FINANCING LTD PARTNERSHIP
VIEWMONT MALL
100 VIEWMONT MALL
ATTN: GENERAL MANAGER
SCRANTON, PA 18508

PR NEWSWIRE ASSOCIATION LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
350 HUDSON ST, STE 300
NEW YORK, NY 10014

PR PLYMOUTH MEETING
PLYMOUTH MEETING MAL
ATTN: FRANK GILDEA
500 W GERMANTOWN PIK
PLYMOUTH MEETING, PA 19462-1353

PR PLYMOUTH MEETING LP
PLYMOUTH MEETING MALL
C/O TERESA FIELDS
500 W. GERMANTOWN PIKE, SUITE L-150
PLYMOUTH MEETING, PA 19462

PR PLYMOUTH MEETING LP
PR PLYMOUTH MEETING LP
P.O. BOX 73312
CLEVELAND, OH 44193

PR SPRINGFIELD/DELCO LTD PARTNERSHIP
PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP
PO BOX 73988
CLEVELAND, OH 44193

PR SPRINGFIELD/DELCO LTD PARTNERSHIP
SPRINGFIELD MALL
1250 BALTIMORE PIKE
SPRINGFIELD, PA 19064

PREIT SERVICES LLC
ATTN: GENERAL COUNSEL
200 SOUTH BROAD STREET
PHILADELPHIA, PA 19102

PREIT SERVICES, LLC
ATTN: GENERAL COUNSEL
200 SOUTH BROAD ST., 3RD FLOOR
PHILADELPHIA, PA 19102

PREIT SERVICES, LLC (20-1712)
ATTN: GENERAL COUNSEL, PREIT
200 SOUTH BROAD STREET, 3RD FLOOR
PHILADELPHIA, PA 19102

PRETRAX INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
86 NORTH MAIN ST, STE 301
CLEVELAND, OH 44022

PRGL PAXTON LP
PRGL PAXTON, LP
C/O PREIT RUBIN, INC.
P.O. BOX 9511291
CLEVELAND, OH 44193

PRICE DEVELOPMENT CO, LP
EASTRIDGE DEVELOPMENT COLTD
EASTRIDGE MALL- GEN MGR
601 SE WYOMING BLVD
CASPER, WY 82609

PRINCETON E&S INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
555 COLLEGE RD EAST
PRINCETON, NJ 08543

PR PLYMOUTH MEETING LP
PREIT
ATTN: BRUCE GOLDMAN, EXEC VP
AND GENERAL COUNSEL
200 SOUTH BROAD STREET, 3RD FLOOR
PHILADELPHIA, PA 19102

PR SPRINGFIELD/DELCO LTD PARTNERSHIP
PREIT SERVICES, LLC
200 SOUTH BROAD STREET
PHILADELPHIA, PA 19102

PR SPRINGFIELD/DELCO LTD PARTNERSHIP
SPRINGFIELD MALL
ATTN KELLY DOUGHERTY
1250 BALTIMORE PIKE
SPRINGFIELD, PA 19064

PREIT SERVICES, LLC
ATTN: GEN CNSL, PREIT
200 SOUTH BRD ST, 3RD FL
PHILADELPHIA, PA 19102

PREIT SERVICES, LLC
EXTON SQUARE MALL
260 EXTON SQUARE PARKWAY
EXTON, PA 19341

PRETRAX INC.
86 NORTH MAIN ST STE 301
PRES   JIM GECK
CEO   KEVIN OWEN
CLEVELAND, OH 44022

PRGL PAXTON LP
C/O PREIT-RUBIN INC,
ATTN: GENERAL COUNSEL
THE BELLEVUE, 200 SOUTH ST
PHILADELPHIA, PA 19147-2306

PRICE DEVELOPMENT CO, LP
C/O GENERAL GROWTH
110 N. WACKER DRIVE
ATTN: GENERAL COUNSEL
CHICAGO, IL 60606

PRICE DEVELOPMENT CO, LP
PRICE DEVELOPMENT COMPANY, LP
ATTN:  EASTRIDGE MALL
SDS-12-2336  PO BOX 86
MINNEAPOLIS, MN 55486-2336

PROLOGIS
4900 RITTER RD, STE 150
ATTN: NICOLE GRAVIUS
MECHANICSBURG, PA 17055

PROLOGIS
PROLOGIS
4545 AIRPORT WAY
ATTN: LEGAL DEPARTMENT
DENVER, CO 80239

PROLOGIS
PROLOGIS NA3 III LP
BANK OF AMERICA
FILE 30927, PO BOX 60000
SAN FRANCISCO, CA 94160-0927

PROMENADE OF DELAWARE, LLC.
1350 WEST 3RD ST
CLEVELAND, OH 44113

PROMENADE OF DELAWARE, LLC.
PROMENADE DELAWARE, LLC
1350 WEST 3RD STREET
CLEVELAND, OH 44113

PROMENADE OF DELAWARE, LLC.
ROBERT L STARK ENTERPRISES
1350 WEST 3RD ST
CLEVELAND, OH 44113

PUBLIC MEDIA DISTRIBUTION LLC
2100 CRYSTAL DRIVE
ATTN: PRESIDENT OR GENERAL COUNSEL
ARLINGTON, VA 22202-3785

PUBLIC MEDIA DISTRIBUTION LLC
PUBLIC BRDCASTING SVC
2100 CRYSTAL DRIVE
A.DOWNING VP-HOME ENT. & PARTNERSHIPS
ARLINGTON, VA 22202-3785

PYRAMID CHAMPLAIN CO
4 CLINTON SQUARE
THE CLINTON EXCHANGE
SYRACUSE, NY 13202

QBE SPECIALTY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
WALL ST PLAZA
88 PINE ST 16TH FLOOR
NEW YORK, NY 10005

QC OUTPARCEL LLC
3275 N. BENZINE RD.
ATTN: GERALD A. BUCHHEIT, JR GENERAL MGR
ORCHARD PARK, NY 14127

QC OUTPARCEL LLC
LAW OFFICES OF ROBERT G. WALSH, P.C.
ATTN: ROBERT G. WALSH, ESQUIRE
3819 SOUTH PARK AVENUE
BLASDELL, NY 14219

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
QUEEN KA'AHUMANU CENTER
2029 CENTURY PARK EAST, SUITE 1800
LOS ANGELES, CA 90067

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
C/O SELIGMAN WESTERN PROPERTIES LLC
600 MONTGOMERY ST, 40TH FL
SAN FRANCISCO, CA 94111

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
JONES LANG LASALLE AMERICAS, INC
RE: QUEEN KA'AHUMANU CENTER
3344 PEACHTREE ROAD NE, SUITE 1200
ATLANTA, GA 30326

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
KAAHUMANU CENTER
275 KAAHUMANU AVE., #1200
KAHULUI, HI 96732

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
QKC MAUI OWNER, LLC
C/O MERRILL LYNCH MORTGAGE LENDING, INC.
AS MORTGAGEE
BANK OF HAWAII PO BOX 31000
HONOLULU, HI 96849-5479

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
C/O SELIGMAN WESTERN PROPERTIES LLC
600 MONTGOMERY STREET, 40TH FLOOR
SAN FRANCISCO, CA 10022

QKC MAUI OWNER, LLC RE: QUEEN KA'AHUMANU
QUEEN KA'AHUMANU MANAGEMENT OFFICE
275 KA'AHUMANU AVENUE, SUITE 1200
ATTN: SENIOR GENERAL MANAGER
KAHULUI- MAUI, HI 96732

QUEST SOFTWARE INC.
5 POLARIS WAY
ATTN: LEGAL
ALISO VIEJO, CA 92656

QUEST SOFTWARE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
5 POLARIS WAY
ALISO VIEJO, CA 92656

QUINCY-CULLINAN, LLC
2020 W WAR MEMORIAL DR STE 103
PEORIA, IL 61614-6730

QUINCY-CULLINAN, LLC
QUINCY-CULLINAN LLC
ONE TECHNOLOGY PLZ
211 FULTON ST STE 700
PEORIA, IL 61602

QUINCY-CULLINAN, LLC
QUINCY-CULLINAN, LLC
QUINCY MALL, DEPT. 5281
P.O. BOX 3090
MILWAUKEE, WI 53201-3090

QUINCY-CULLINAN, LLC
RICHARD M JOSEPH
MILLER HALL & TRIGGS
416 MAIN ST STE 1125
PEORIA, IL 61602-1161

QWEST CORPORATION
1801 CALIFORNIA ST STE 900
ATTN: LEGAL DEPARTMENT
DENVER, CO 80202

QWEST CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1801 CALIFORNIA ST STE 900
DENVER, CO 80202

RALEIGH - DURHAM AIR
PO BOX 80001
1000 TRADE DRIVE
ATTN: BUSINESS DEV.
RDU AIRPORT, NC 27623

RALEIGH - DURHAM AIRPORT AUTHORITY
RALEIGH - DURHAM AIRPORT AUTHORITY
ATTN: FINANCE DEPARTMENT
PO BOX 63240
CHARLOTTE, NC 28263-3240

RALEIGH - DURHAM AIRPORT AUTHORITY
RALEIGH - DURHAM AIRPORT AUTHORITY
PO BOX 303671
CHARLOTTE, NC 28275-0367

RALEIGH DISTRIBUTION SVCS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
5950 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

RANCHO MALL, LLC
C/O FOREST CITY MGMT, INC
COMMERCIAL DIVISION
TERMINAL TOWER, 50 PUBLIC SQ, STE. 1100
CLEVELAND, OH 44113-2267

RANCHO MALL, LLC
RANCHO MALL, LLC
P.O. BOX 72439
CLEVELAND, OH 44192

RECELLULAR, INC.
100 PHOENIX DRIVE
ANN ARBOR, MI 48108

RECELLULAR, INC.
100 PHOENIX DRIVE
ANN ARBOR, MI 48108

RECYCLING CONSULTANTS INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5020
LAKE FOREST, IL 60045

RED DEVELOPMENT, INC.
COLLIERS INTERNATIONAL
ATTN: MIKE SARGENT, PORTFOLIO MANAGER
2390 E. CAMELBACK ROAD, STE. 100
PHOENIX, AZ 85016

RED DEVELOPMENT, INC.
R.E.D. ASSET MGMT, INC.
4717 CENTRAL
ATTN: VP OF PROPERTY OPERATION
KANSAS CITY, MO 64112

RED DEVELOPMENT, INC.
R.E.D. CAPITAL HOLDINGS OF
LEE'S SUMMIT, LLC
PO BOX 413203
KANSAS CITY, MO 64141-3203

RED DEVELOPMENT, INC.
RED CAPITAL HOLDINGS OF LEE'S SUMMIT
GENERAL COUNSEL
4717 CENTRAL
KANSAS CITY, MO 64114

REDFIELD PROMENADE, LP
C/O KIMCO REALTY CORP
23 MAUCHLY
IRVINE, CA 92618

REDFIELD PROMENADE, LP
KIMCO REALTY CORPORATION
4760 W. SAHARA AVENUE, #25
LAS VEGAS, NV 89102

REDFIELD PROMENADE, LP
REDFIELD PROMENADE, LP
C/O KIMCO REALTY CORPORATION
333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

REGIS PROPERTY MGMT, INC.
1800 VALLEY VIEW LANE
STE 200
DALLAS, TX 75234

REGIS PROPERTY MGMT, INC.
CROSS COUNTRY MALL
C/O TARA GROUP
700 BROADWAY EAST
MATTOON, IL 61938

REGIS PROPERTY MGMT, INC.
REGIS PROPERTY MANAGEMENT
CROSS COUNTY MALL
700 BROADWAY EAST
MATTOON, IL 61938

RELATED BIRMINGHAM, L.L.C.
625 MADISON AVE
NEW YORK, NY 10022-1801

RELATED BIRMINGHAM, L.L.C.
CITY OF BIRMINGHAM
TAX DEPARTMENT
PO BOX 64550
DETROIT, MI 48264

REPROGRAPHICS ONE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
36060 INDUSTRIAL RD
LIVONIA, MI 48150

REPUBLIC PARKING SYSTEM
ATTN: PRESIDENT OR GENERAL COUNSEL
324 MAYNARD ST
ANN ARBOR, MI 48104

REPUBLIC SVCS NATIONAL ACCOUNTS LLC
18500 NORTH ALLIED WAY
ATTN: VP NATIONAL ACCOUNTS
PHOENIX, AZ 85054

REPUBLIC SVCS NATIONAL ACCOUNTS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

RETIREMENT SVCS GROUP
1400 MERRILL LYNCH DR
M/S 04-04-RG
PENNINGTON, NJ 08534

RGIS LLC
2000 E TAYLOR RD
ATTN: ACCOUNT EXEC FOR BORDERS GROUP
AUBURN HILLS, MI 48326

RGIS LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
2000 E TAYLOR RD
AUBURN HILLS, MI 48326

RIO WEST LLC
C/O THE HOWARD HUGHES CORP., PRESIDENT
13355 NOEL RD, STE 950
DALLAS, TX 75240

RIO WEST LLC
RIO WEST LLC
HOWARD HUGHES CORP., GEN. COUNSEL
13355 NOEL ROAD, SUITE 950
DALLAS, TX 75240

RIO WEST LLC
RIO WEST MALL-GEN GROWTH PROP
SDS-12-1384
P.O. BOX 86
MINNEAPOLIS, MN 55486-1384

RIO WEST LLC
RIO WEST PARTNERS
P.O. BOX 2707
1300 WEST I-40 FRONTAGE, STE. 1
GALLUP, NM 87305

RIVALWATCH INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
710 LAKEWAY DRIE STE 135
SUNNYVALE, CA 94085

RIVER PARK PROPERTIES VIII
C/O LANCE-KASHIAN & CO
265 E. RIVER PARK CIRCLE, STE 150
FRESNO, CA 93720

RIVERDALE CROSSING, LLC
820 MORRIS TURNPIKE
ATTN: SCOTT LOVENTHAL
SHORT HILLS, NJ 07078

RIVERDALE CROSSING, LLC
GARDEN COMMERCIAL PROPERTIES
820 MORRIS TURNPIKE
SHORT HILLS, NJ 07078

RIVERDALE CROSSING, LLC
RIVERDALE CROSSING, LLC
P.O. BOX 746
SHORT HILLS, NJ 07078

RIVERDALE CROSSING, LLC
WILF & SILVERMAN
STEPHEN A KISKER ESQ
820 MORRIS TURNPIKE
SHORT HILLS, NJ 07078

RIVERSIDE PLZ LLC
3545 CENTRAL AVE., STE 200
ATTN: PROPERTY MGR
RIVERSIDE, CA 92506-2725

RIVERSIDE PLZ LLC
COX, CASTLE AND NICHOLSON, LLP
2049 CENTURY PARK EAST, SUITE 2800
ATTN: GARY A. GLICK, ESQ.
LOS ANGELES, CA 90067

RIVERSIDE PLZ LLC
RIVERSIDE PLAZA LLC
3545 CENTRAL AVENUE, SUITE 200
ATT: PROPERTY MANAGER
RIVERSIDE, CA 92506

RIVERSIDE PLZ LLC
RIVERSIDE PLAZA LLC
4829 WILSHIRE BOULEVARD
SUITE 780
LOS ANGELES, CA 90010-3821

RIVERVIEW PLZ (E&A), LLC
C/O EDAN & AVANT; LEGAL DEPT
1221 MAIN ST, STE1000
COLUMBIA, SC 29201

RIVERVIEW PLZ (E&A), LLC
P.O. BOX 8522564
PHILADELPHIA, PA 19182-2564

RLV WINCHESTER CTR, LP
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI 48334

RLV WINCHESTER CTR, LP
RLV WINCHESTER CENTER, L.P.
DEPARTMENT # 153501
PO BOX 67000
DETROIT, MI 48267-1535

RLV WINCHESTER CTR, LP
TAMMY CART
LEASE ACCOUNTANT
31500 NORTHWESTERN HIGHWAY, SUITE 300
FARMINGTON HILLS, MI 48334

ROBBINS DELAWARE DIAMONDS
101 GEOFFRY DRIVE
NEWARK, DE 19713

ROBERT HALF INTERNATIONAL INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE TOWNE SQUARE STE 1050
SOUTHFIELD, MI 48076

ROBERT HALF INTERNATIONAL INC.
ATTN: REGIONAL MANAGER
ONE TOWNE SQUARE STE 1050
SOUTHFIELD, MI 48076

ROBERT HALF INTERNATIONAL INC.EOE
ATTENTION: CLIENT CONTRACTS
5735 WEST LAS POSITAS BLVD. STE 1
PLEASANTON, CA 94588

ROCKAWAY CTR ASSOCIATES
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

ROCKAWAY CTR ASSOCIATES
ROCKAWAY CENTER ASSOCIATES
4857 ROCKAWAY TOWN COURT
PO BOX 35466
NEWARK, NJ 07193

ROCKAWAY CTR ASSOCIATES
SIMON DEBARTOLO GROUP
LEGAL LEASING
NATIONAL CITY CENTER
115 W. WASHINGTON STREET
INDIANAPOLIS, IN 46204

ROCKY RIDGE VENTURE, LLC
C/O FULCRUM MGMT GROUP
1530 J ST, STE 200
SACRAMENTO, CA 95814

ROCKY RIDGE VENTURE, LLC
FULCRUM MANAGEMENT GROUP
7750 COLLEGE TOWN DRIVE, SUITE 350
SACREMENTO, CA

ROSEMONT SQUARE ASSOCIATES
ROSEMONT BUSINESS CAMPUS
919 CONESTOGA RD, BLDG ONE, STE #203
ROSEMONT, PA 19010

ROSEMONT SQUARE ASSOCIATES
STEPHEN W BAJUS
1409 BEACH AVE
CAPE MAY, NJ 08204

ROUSE PROVIDENCE LLC
C/O GENERAL GROWTH PROP, INC.
10275 LITTLE PATUXENT PKWY
ATTN: LAW/LEASING & OPERATION
COLUMBIA, MD 21044

ROUSE PROVIDENCE LLC
GENERAL GROWTH PROPERTIES INC
LAW/LEASING & OPERATIONS
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

ROUSE PROVIDENCE LLC
PROVIDENCE PLACE
MGMT OFC
ONE PROVIDENCE PLACE
PROVIDENCE, RI 02903

ROUSE PROVIDENCE LLC
ROUSE PROVIDENCE LLC
C/O GENERAL GROWTH PROPERTIES, INC.
COLUMBIA REG.OFF. ATTN:LAW/LEASING & OP
10275 LITTLE PATUXENT PKWY
COLUMBIA, MD 21044

ROUSE PROVIDENCE LLC
ROUSE PROVIDENCE LLC
PROVIDENCE PLACE, SDS-12-3060
P.O. BOX  86
MINNEAPOLIS, MN 55486-3060

ROUSE SI SHOPPING CTR INC.
C/O GENERAL GROWTH PROPERTIES, INC.
COLUMBIA REGIONAL OFFICE
10275 LITTLE PATUXENT PKWY
COLUMBIA, MD 21044

ROUSE SI SHOPPING CTR INC.
GENERAL GROWTH PROPERTIES INC
LAW/ LEASING & OPERATIONS
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

ROUSE SI SHOPPING CTR INC.
ROUSE STATEN ISLAND S/C, INC.
STATEN ISLAND MALL
2655 RICHMOND AVENUE
STATEN ISLAND, NY 10314

ROUSE SI SHOPPING CTR INC.
ROUSE STATEN ISLAND S/C, INC.
STATEN ISLAND MALL
P.O. BOX 64329
BALTIMORE, MD 21264-4329

ROUSE SI SHOPPING CTR INC.
ROUSE STATEN ISLAND S/C, INC.
STATEN ISLAND MALL
SDS-12-2730, PO BOX 86
MINNEAPOLIS, MN 55486-2730

ROUSE SI SHOPPING CTR INC.
STATEN ISLAND MALL
MGMT OFC - GENERAL MGR
2655 RICHMOND AVENUE
STATEN ISLAND, NY 10314

ROUTE 140 SCHOOL STREET LLC
C/O S.R. WEINER ASSOC
1330 BOYLSTON ST
ATTENTION: MANSFIELD
CHESTNUT HILL, MA 02467

ROUTE 140 SCHOOL STREET LLC
GOULSTON & STORRS
400 ATLANTIC AVENUE,
ATTN: SRW - MANSFIELD
BOSTON, MA 02110-3333

ROUTE 140 SCHOOL STREET LLC
ROUTE 140 SCHOOL STREET LLC
C/O S.R. WEINER ASSOCIATES
1330 BOYLSTON STREET
ATTENTION: MANSFIELD
CHESTNUT HILL, MA 60611

ROUTE 140 SCHOOL STREET LLC
ROUTE 140 SCHOOL STREET, LLC
PO BOX 847425
BOSTON, MA 02284-7425

ROUTE 23 ASSOCIATES,
633 W GERMANTOWN PIK
PLYMOUTH MEETING, PA 19462-1032

ROUTE 23 ASSOCIATES, LLC
FAMECO MGMT. SERVICES ASSOCIATES, LP
15 E. RDIGE PIKE, SUITE 100
CONSHOHOCKEN, PA 19428

ROUTE 23 ASSOCIATES, LLC
ROUTE 23 ASSOCIATES, LLC
C/O FAMECO MANAGEMENT SERVICES
633 W. GERMANTOWN PIKE, SUITE 200
PLYMOUTH MEETING, PA 19462

ROUTE 23 ASSOCIATES, LLC
ROUTE 23 ASSOCIATES, LLC
C/O FAMECO MGMT. SERVICES
633 W. GERMANTOWN PIKE, SUITE 200
PLYMOUTH MEETING, PA 19462

ROUTE 23 ASSOCIATES, LLC
TONY HARMAN, GENERAL MANAGER
SOUTH SIDE MALL MANAGEMENT OFFICE
ROUTE 23 ASSOCIATES, LLC;
5006 STATE HIGHWAY 23
ONEONTA, NY 13820

ROUTE TRIPLE SEVEN, LP
C/O UNIWEST COMMERCIAL REALTY
8191 STRAWBERRY LANE, STE 3
FALLS CHURCH, VA 22042

ROUTE TRIPLE SEVEN, LP
DAVID E FELDMAN ESQ
9302 LEE HWY STE 1100
FAIRFAX, VA 22031

ROUTE TRIPLE SEVEN, LP
JEFFERSON COMMERCIAL REAL ESTATE
8230 BOONE BLVD. STE. 350
VIENNA, VA 22182-2632

ROUTE TRIPLE SEVEN, LP
ROUTE TRIPLE 7 LIMITED PARTNERSHIP
C/O UNIWEST COMMERCIAL REALTY
8191 STRAWBERRY LANE, SUITE 3
FALLS CHURCH, VA 22042

ROUTE TRIPLE SEVEN, LP
UNIWEST COMMERCIAL REALTY
8191 STRAWBERRY LANE, SUITE 3
FALLS CHURCH, VA 22042

RREEF AMERICA REIT II CORP. MM.
C/O RREEF ASSET MGR
3414 PEACHTREE RD NE, STE 950
ATLANTA, GA 30326

RREEF AMERICA REIT II CORP. MM.
JONES LANG LASALLE
RREEF AMERICA REIT II CORP
3344 PEACHTREE RD NE STE 1200
ALTANTA, MI 30326

RREEF AMERICA REIT II CORP. MM.
JONES LANG LASALLE AMERICAS INC
JANET BLOOM
PO BOX 8109
SPRINGFIELD, VA 22151-9998

RREEF AMERICA REIT II CORP. MM.
RREEF AMERICA REIT II CORP. MM
75 REMITTANCE DRIVE
SUITE 1619
CHICAGO, IL 60675-1619

RREEF AMERICA REIT II CORP. MM.
RREEF AMERICA REIT II CORP. MM
C/O RREEF MGMT COMPANY
ATTN: CHARLOTTE SWEETLAND
3414 PEACHTREE ROAD, SUITE 950
ATLANTA, GA 30326

RVM GLIMCHER, LLC
C/O GLIMCHER PROPERT
180 E BRD ST FL 21
COLUMBUS, OH 43215-3714

RVM GLIMCHER, LLC
RVM GLIMCHER, LLC
DEPT. 001RVM
75 REMITTANCE DRIVE, SUITE 6449
CHICAGO, IL 60675-6449

S.A. DEVELOPMENT CO,
AVR REALTY CO
1 EXECUTIVE BLVD
YONKERS, NY 10701-6822

S.A. DEVELOPMENT CO, LP
S.A. DEVELOPMENT COMPANY, LP
C/O AVR REALTY COMPANY
1 EXECUTIVE BLVD.
ATTN: JEFFERY H. GANSBERG
YONKERS, NY 10701

S.A. DEVELOPMENT CO, LP
S.A. DEVELOPMENT COMPANY, LP
PO BOX 8000, DEPT. 712
BUFFALO, NY 14267

SAIA MOTOR FREIGHT
ATTN: PRESIDENT OR GENERAL COUNSEL
11465 JOHNS CREEK PKY
STE 400
DULUTH, GA 30097

SALEM CTR, LLC
SALEM CENTER, LLC
SALEM MALL, SDS-12-2828
PO BOX 86
MINNEAPOLIS, MN 55486-2828

SALEM CTR, LLC
SALEM CTR
401 CTR ST NE
STE 172
SALEM, OR 97301

SALMON RUN SHOPPING CTR, LLC
THE CLINTON EXCHANGE
FOUR CLINTON SQUARE
SYRACUSE, NY 13202-1078

SAMIH M. ARIKAT AND NAILA A. ARIKAT.
C/O ARIKAT REAL ESTATE AND FINANCE, INC.
2392 31ST AVE
SAN FRANCISCO, CA 94116

SAMIH M. ARIKAT AND NAILA A. ARIKAT.
SANTA ROSA TOWN CENTER
C/O SHELTER BAY RETAIL GROUP
PO BOX 708
NOVATO, CA 94948

SAMIH M. ARIKAT AND NAILA A. ARIKAT.
SHELTER BAY RETAIL GROUP
655 REDWOOD HIGHWAY
STE 177
MILL VALLEY, CA 94941

SANDUSKY MALL CO
2445 BELMONT AVE
ATTN: LEGAL DEPT
YOUNGSTOWN, OH 44505

SANDUSKY MALL CO
SANDUSKY MALL COMPANY
PO BOX 714090
COLUMBUS, OH 43271-4090

SANTA ANITA SHOPPINGTOWN, L.P.
C/O WESTIFIELD CORP, INC.
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025-1738

SANTA ANITA SHOPPINGTOWN, L.P.
SANTA ANITA
BANK OF AMERICA
FILE #55700
LOS ANGELES, CA 90074-5700

SANTA ANITA SHOPPINGTOWN, L.P.
WESTFIELD CORPORATION, INC.
11601 WILSHIRE BLVD, 12TH FLOOR
ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

SCHENKER INC. US
150 ALBANY AVENUE
ATTN: LEGAL DEPARTMENT
FREEPORT, NY 11520

SCHENKER INC. US
ATTN: PRESIDENT OR GENERAL COUNSEL
150 ALBANY AVENUE
FREEPORT, NY 11520

SDG MACERICH PROP. L.P.
4772 SDG MACERICH PROP., LP
P.O. BOX 402196
ATLANTA, GA 30384-2196

SDG MACERICH PROP. L.P.
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

SDG MACERICH PROP. L.P.
SOUTHPARK MALL
4500 16TH ST
MOLINE, IL 61265

SDG MACERICH PROP. L.P.
SOUTHPARK MALL
4500 16TH STREET
MOLINE, IL 61265

SELECT RESOURCES
ATTN: PRESIDENT OR GENERAL COUNSEL
2855 44TH ST SW STE 110
GRANDVILLE, MI 49418

SEQUIOA PROJECT FUNDING
C/O LORD SECURITIS CORPORATION
TWO WALL ST
ATTN: O FIGUEROA VP
NEW YORK, NY 10005

SEROTA BROOKTOWN III, LLC
70 EAST SUNRISE HWY
STE 610
VALLEY STREAM, NY 11581-1260

SERVICE EXPRESS INC.
4845 CORPORATE EXCHANGE BLVD SE
ATTN: KRAIG HARPER
GRAND RAPIDS, MI 49512

SESAC
55 MUSIC SQUARE EAST
ATTN:  MANAGING ACCOUNT EXEC
NASHVILLE, TN 37203

SESAC
ATTN: PRESIDENT OR GENERAL COUNSEL
55 MUSIC SQUARE EAST
NASHVILLE, TN 37203

SHADOW LAKE TOWNE CT
C/O RED DEVELOPMENT
ATTN: GENERAL COUNSE
4717 CENTRAL ST
KANSAS CITY, MO 64112-1522

SHADOW LAKE TOWNE CTR, LLC
SHADOW LAKE TOWNE CENTER, LLC
C/O RED DEVELOPMENT
1 E WASHINGTON ST STE 300
PHOENIX, AZ 85004-2513

SHADOW LAKE TOWNE CTR, LLC
SHADOW LAKE TOWNE CENTER, LLC
PO BOX 93934
LAS VEGAS, NV 89193-3934

SHAWNEE BRAZOS, LLC
4901 N. KICKAPOO ST.
SHWANEE, OK 74801-1301

SHAWNEE BRAZOS, LLC
C/O PRIME RETAIL PROPERTY MGT, LLC
217 REDWOOD STREET - 20TH FLOOR
OFFICE OF GENERAL COUNSEL
BALTIMORE, MD 21202-3316

SHAWNEE BRAZOS, LLC
C/O URBAN RETAIL PROPERTIES
ATTN: J. MCCARTHY
111 EAST WACKER, STE 2400
CHICAGO, IL 60601

SHAWNEE BRAZOS, LLC
PO BOX 203212
DALLAS, TX 75230-3212

SHAWNEE BRAZOS, LLC
SHAWNEE MALL, LLC
PO BOX 60362
CHARLOTTE, NC 28260-362

SHELBYVILLE ROAD PLZ PARTNERS
12975 SHELBYVILLE RD, STE 100
LOUISVILLE, KY 40243

SHELBYVILLE ROAD PLZ PARTNERS
SHELBYVILLE ROAD PLAZA, LLC
PO BOX 911250
DALLAS, TX 75391-1250

SHERIFF LLC
CANNON, AUSTIN & CANNON, INC.
PO BOX 172285
MEMPHIS, TN 38187-2285

SHERIFF LLC
CANNON, AUSTIN, & CANNON
6685 POPLAR
GERMANTOWN, TN 38138

SHERIFF LLC
DAN RUTKOWSKI
C/O CANNON, AUSTIN & CANNON
6685 POPLAR AVENUE STE 200
GERMANTOWN, TN 38138-3698

SHOPPERTRAK RCT CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
200 W MONROE ST STE 1100
CHICAGO, IL 60606

SHOPRUNNER INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

SHOPS AT THE POND, LLC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD, PO BOX 5020
NEW HYDE PARK, NY 10042-0023

SHUTTERFLY INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2800 BRIDGE PKY
REDWOOD CITY, CA 94065

SIETE COMPANAS
C/O DELANO MARTINEZ
41924 N. EMERALD LAKE DRIVE
ANTHEM, AZ 85086

SILVER CITY GALLERIA LLC
2 GALLERIA MALL DRIVE
TAUTON, MA 02790

SILVER CITY GALLERIA LLC
SILVER CITY GALLERIA
MALL OFFICE
2 GALLERIA MALL DRIVE
TAUNTON, MA 02780

SILVER CITY GALLERIA LLC
SILVER CITY GALLERIA, LLC
2150 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SIMON CAPITAL GP
9690 SIMON CAPITAL GP
1361 MOMENTUM PLACE
CHICAGO, IL 60689-5311

SIMON CAPITAL GP
C/O MS MGMT ASSOC, INC.
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

SIMON CAPITAL GP
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

SIMON CAPITAL GP
CHAUTAUQUA MALL
MALL OFFICE
318 E. FAIRMOUNT AVE.
LAKEWOOD, NY 14750

SIMON CAPITAL GP
PALO ALTO THEATER CORP
700 EMERSON ST
PALO ALTO, CA 94301

SIMON CAPITAL GP
PALO ALTO THEATER CORPORATION
700 EMERSON STREET
PALO ALTO, CA 94301

SIMON CAPITAL GP
PALO ALTO THEATRE CORP
700 EMERSON ST.
PALO ALTO, CA 94301

SIMON CAPITAL GP
PALOUSE MALL ASSOCIATES, LLC
C/O JAMESON COMMERICAL PROP.
P.O. BOX 2158
SPOKANE, WA 99210

SIMON CAPITAL GP
PANAMA CITY MALL
MGMT OFC-DEBBIE CARDEN
2150 COVE BLVD
PANAMA CITY, FL 32401

SIMON CAPITAL GP
PANAMA CITY MALL, LLC
CBL & ASSOC MGMT, INC,
AGENT FOR PANAMA CITY MALL
2150 MARTIN LUTHER  KING JR. BLVD
PANAMA CITY, FL 32405

SIMON CAPITAL GP
PARADIES CVG, LLC
5950 FULTON INDUSTRIAL BLVD, SW
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES CVG, LLC
5950 FULTON INDUSTRIAL BLVD. S.W.
ATTN: TAMEEKA THURMAN, PROPERTIES
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES CVG, LLC (20-1936)
5950 FULTON INDUSTRIAL BOULEVARD, SW
ATLANTA, GA 05495

SIMON CAPITAL GP
PARADIES RHODE ISLAND, LLC
5950 FULTON INDUSTRIAL BOULEVARD, SW
ATTN: TAMEEKA THURMAN
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES-METRO VENTURES INC
DON MAREK
5950 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BLVD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BOULEVARD, S.W.
ATTN: DON MAREK
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES-METRO VENTURES, INC.
5950 FULTON INDUSTRIAL BOULEVARD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 30336

SIMON CAPITAL GP
PARADIES-METRO VENTURES, INC. (20-1959)
5950 FULTON INDUSTRIAL BOULEVARD, S.W.
ATTN: GREGG PARADIES
ATLANTA, GA 90401

SIMON CAPITAL GP
PARADIES-RHODE ISLAND, LLC
ATTN: GREGG PARADIES
5950 FULTON INDUSTRIAL BLVD., S.W.
ATLANTA, GA 30336

SIMON CAPITAL GP
SIMON CAPITAL GP
6129 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SIMON CAPITAL GP
SIMON PROPERTY GROUP
P.O. BOX 3849
YOUNGSTOWN, OH 44513-3849

SIMON PROPERTY GROUP
ATTN: GENERAL COUNSE
200 W WASHINGTON ST
INDIANAPOLIS, IN 46204-2731

SIMON PROPERTY GROUP, LP
PIER PARK
600 PIER PARK DRIVE, SUITE 125
ATTN: MALL MANAGEMENT OFFICE
PANAMA CITY BEACH, FL 32413

SIMON PROPERTY GROUP, LP
SIMON PROPERTY GROUP, LP
225 WEST WASHINGTON
ATTN: SENIOR VP DEVELOPMENT,
COMMUNITIES AND LIFESTYLE CNTRS
INDIANAPOLIS, IN 46204

SIMON PROPERTY GROUP, LP
SIMON PROPERTY GROUP, LP (4764/BORBO/)
2210 MOMENTUM PLACE
CHICAGO, IL 60689-5322

SIMON PROPERTY GRP L.P.
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
ATTN: RONALD TUCKER
INDIANAPOLIS, IN 46204-3438

SMITH INTERESTS GENERAL
C/O MR. GODFREY SMITH
CAPITAL CITY BANK
217 NORTH MONROE ST
TALLAHASSEE, FL 32301

SMITH INTERESTS GENERAL
SMITH INTERESTS GENERAL
C/O MR. GODFREY SMITH, CAPITAL CITY BANK
217 NORTH MONROE STREET
TALLAHASSEE, FL 32301

SMS SVCS
ATTN: DAVID TURNER
3350 NORTH KEDZIE AVE
CHICAGO, IL 60618

SMURFIT- STONE
ATTN: PRESIDENT OR GENERAL COUNSEL
HEADQUARTERS
222 N. LASALLE ST.
CHICAGO, IL 60601

SN WARRANTY LLC
650 MISSOURI AVENUE
ATTN: CHRIS SMITH PRES MKTG & SALES
JEFFERSONVILLE, IN 47130

SODEXOPASS USA INC
ATTN: PRESIDENT OR GENERAL COUNSEL
9801 WASHINGTON BLVD
GAITHERSBURG, MD 20878

SOUNDSCAN INC
ATTN: PRESIDENT OR GENERAL COUNSEL
220 NORTH CENTRAL PARK AVENUE
HARTSDALE, NY 10530

SOURCE INTERLINK COMPANIES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
27500 RIVERVIEW CTR BLVD
BONITA SPRINGS, FL 34134

SOURCE INTERLINK DISTRIBUTION
ATTN: PRESIDENT OR GENERAL COUNSEL
27500 RIVERVIEW CTR BOULEVARD
BONITA SPRINGS, FL 34134

SOUTH COAST PLZ
ATTN: JIM DANIELS, ESQ
3315 FAIRVIEW ROAD
COSTA MESA, CA 92626

SOUTH COAST PLZ
SOUTH COAST PLAZA
3333 BRISTOL STREET
COSTA MESA, CA 92626

SOUTH COAST PLZ
SOUTH COAST PLAZA
FILE NO. 54876
LOS ANGELES, CA 90074-4876

SOUTH COUNTY SHOPPINGTOWN, LLC
C/O CBL & ASSOC MGMT, INC.
18 SOUTH COUNTY CTRWAY
ATTN: GENERAL MANAGER
ST. LOUIS, MO 63129

SOUTH COUNTY SHOPPINGTOWN, LLC
CBL & ASSOCIATES MANAGEMENT, INC.
SUITE 500, CBL CENTER
ATTN: DIRECTOR OF MALL MANAGEMENT
2030 HAMILTON PLACE BOULEVARD
CHATTANOOGA, TN 37421

SOUTH COUNTY SHOPPINGTOWN, LLC
SOUTH COUNTY SHOPPINGTOWN, LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
ATTN: GENERAL MANAGER
18 SOUTH COUNTY CENTERWAY
ST. LOUIS, MO 63129

SOUTH COUNTY SHOPPINGTOWN, LLC
SOUTH COUNTY SHOPPINGTOWN, LLC
PO BOX 74127
LEASE ID: LBORDER0
CLEVELAND, OH 74127

SOUTH STREET CERRITOS, LLC
C/O DSB PROPERTIES
101 N WESTLAKE BLVD, STE 201
WESTLAKE VILLAGE, CA 91362

SOUTH STREET CERRITOS, LLC
DAVID G. ROBERT, ESQ.
21250 HAWTHORNE BLVD
SUITE 535
90503

SOUTH STREET CERRITOS, LLC
DSB PROPERTIES, INC
101 N WESTLAKE BOULEVARD, SUITE 201
WESTLAKE VILLAGE, CA 91362

SOUTH STREET CERRITOS, LLC
EL PASEO SIMI
101 N. WESTLAKE BLVD., SUITE 201
WESTLAKE VILLAGE, CA 91362

SOUTHGATE  L.L.C.
SOUTHGATE SHOPPING CENTER
13619 EUREKA ROAD
SOUTHGATE, MI 48195

SOUTHGATE L.L.C.
30300 NORTHWESTERN HWY, FIRST FL
FARMINGTON HILLS, MI 48334

SOUTHLAND CTR, LLC
C/O GENERAL GROWTH PROPERTIES, INC
10275 LITTLE PATUXENT PKWY
ATTN: LAW/LEASING & OPERATION
COLUMBIA, MD 21044

SOUTHLAND CTR, LLC
GENERAL GROWTH MGMT INC
110 N WACKER DRIVE - LAW-LEASING DEPT
RE: METROCTR MALL
CHICAGO, IL 60606

SOUTHLAND CTR, LLC
SOUTHLAND CENTER
23000 EUREKA RD
ATTENTION: GENERAL MGR
TAYLOR, MI 48108

SOUTHLAND CTR, LLC
SOUTHLAND CENTER, LLC
GGP LP - SOUTHLAND CENTER, SDS-12-2779
PO BOX 86
MINNEAPOLIS, MN 55486-2779

SOUTHPORT PLZ, LLC
COLLIERS TURLEY MARTIN TUCKER
ATTENTION DEE HEADLEY
111 MONUMENT CIRCLE STE 3960
INDIANAPOLIS, IN 46204

SOUTHPORT PLZ, LLC
NATIONWIDE- LAWERENCE W. BAIAMONTE
ONE NATIONWIDE PLZ, 01-34-02
COLUMBUS, OH 43215

SOUTHPORT PLZ, LLC
SOUTHPORT PLAZA, LLC
C/O COLLIERS TURLEY MARTIN TUCKER
4678 WORLD PARKWAY CIRCLE
ST. LOUIS, MO 63134

SPC CHAPEL HILL LTD
C/O STRODE PROPERTY CO
5950 BERKSHIRE LANE, STE 1600
DALLAS, TX 75225

SPC CHAPEL HILL LTD
DAVID N CONDON ESQ
KANE RUSSEL COLEMAN & LOGAN
3700 THANKSGIVING TOWER 1601 ELM ST
DALLAS, TX 75201-7207

SPINE NEWCO PTY LIMITED
126 PHILLIP ST
LEVEL 31
SYDNEY NSW 2000

SPINE NEWCO PTY LIMITED
A&R WHITCOULLS GROUP HOLDINGS PTY LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
379 COLLINS ST, LEVEL 14
MELBOURNE VIC 3000
,

SPINE NEWCO PTY LIMITED
SPINE NEWCO (NZ) LTD
C/O QUIGG PARTNERS
28 BRANDON STREET, LEVEL 7
WELLINGTON, NEW ZEALAND

SPRINGFIELD COMMONS, LLC
C/O AEW CAPITAL MGMT, LP
WORLD TRADE CTR EAST, 2 SEAPORT LANE
BOSTON, MA 02210

SPRINGFIELD COMMONS, LLC
SPRINGFIELD COMMONS
25497 NETWORK PLACE
CHICAGO, IL 60673-1254

SPRINGFIELD COMMONS, LLC
SPRINGFIELD COMMONS LLC
JONES LANG LASALLE AMERICAS INC
3344 PEACHTREE RD NE STE 1200
ATLANTA, GA 30326

SPRINGFIELD SQUARE SOUTH, L.P.
C/O NATIONAL REALTY CORP
1604 WALNUT ST
PHILADELPHIA, PA 19103

SPRINT
SPRINT CUSTOMER SVC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 8077
LONDON, KY 40742

STAPLES THE OFFICE SUPERSTORE EAST, INC.
500 STAPLES DRIVE
PO BOX 9271
ATTN: LEASE ADMINISTRATOR
FRAMINGHAM, MA 01701-9271

STAPLES THE OFFICE SUPERSTORE EAST, INC.
STAPLES #0873
500 STAPLES DRIVE PO BOX 9271
ATTENTION: LEGAL DEPT
FRAMINGHAM, MA 01701-9271

STAPLES THE OFFICE SUPERSTORE EAST, INC.
STAPLES THE OFFICE SUPERSTORE EAST, INC
500 STAPLES DRIVE
PO BOX 9271
FRAMINGHAM, MA 01701-9328

STARR INDEMNITY & LIABILITY CO
ATTN: PRESIDENT OR GENERAL COUNSEL
399 PARK AVENUE
NEW YORK, NY 10022

STATE/ RANDOLPH LLC
BENJAMIN J RANDALL
KATZ RANDALL & WEINBERG
455 N CITYFRONT PLZ STE 3160
CHICAGO, IL 60611

STATE/ RANDOLPH LLC
C/O MID-AMERICA ASSET MGT INC.
1 PARKVIEW PLZ FL 9
OAKBROOK TERRACE, IL 60181-4400

STATE/ RANDOLPH LLC
SEAN ALDRIDGE
ONE PARKVIEW PLAZA
9TH FLOOR
OAKBROOK TERRACE, IL 60181-4731

STEADFAST COMMERCIAL MGMT CO., INC.
ATTN: LISA WHITNEY, VICE PRESIDENT
18100 VON KARMAN, STE 500
IRVINE, CA 92612

STEADFAST COMMERCIAL MGMT CO., INC.
STEADFAST COMMERCIAL MANAGEMENT CO., INC
ATTN: ANA MARIE DEL RIO
CAO/ GENERAL COUNSEL
18100 VON KARMAN, SUITE 500
IRVINE, CA 92612

STEADFAST COMMERCIAL MGMT CO., INC.
STEADFAST EVERETT MALL
FILE 50524
LOS ANGELES, CA 90074

STERLING COMMERCE (IBM)
STERLINE COMMERCE (AMERICA) INC
ATTN: PRESIDENT OR GENERAL COUNSEL
4600 LAKEHURST COURT
DUBLIN, OH 43016

STONECREST MALL SPE, LLC
FOREST CITY MANAGEMENT INC
PO BOX 72069
CLEVELAND, OH 44192-0118

STONESTOWN SHOPPING CTR, L.P.
AND GGP-SL L.L.C
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

STONESTOWN SHOPPING CTR, L.P.
STONESTOWN SHOPPING CENTER, L.P.
SDS 12-2465
P.O. BOX 86
MINNEAPOLIS, MN 55486-2465

STOREPERFROM
999 18TH ST STE 1925
ATTN: MARK WOLFF
DENVER, CO 80202

STROUD COMMONS LLC
INLAND US MANAGEMENT, LLC
ATTN: STROUD COMMONS, LLC
6776 REISTERSTOWN ROAD, SUITE 204
BALTIMORE, MD 21215

STROUD COMMONS LLC
STROUD COMMONS, LLC
13068 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SUNTEL SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
1095 CROOKS RD
STE 100
TROY, MI 48084

SUSQUEHANNA VALLEY MALL ASSOCIATES
PREIT-RUBIN, INC.
SUSQUEHANNA VALLEY MALL ASSOC.
P.O. BOX 8500-5860
PHILADELPHIA, PA 19178-8500

SUSQUEHANNA VALLEY MALL ASSOCIATES
SUSQUEHANNA VALLEY MALL ASSOCIATES
200 SOUTH BROAD STREET
THE BELLEVUE, THIRD FLOOR
PHILADELPHIA, PA 19102

STONECREST MALL SPE, LLC
C/O FOREST CITY MGMT, INC.
50 PUBLIC SQUARE, STE 700
CLEVELAND, OH 44113-2203

STONER BUNTING ADVERTISING INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
210 W GRANT ST
LANCASTER, PA 17603

STONESTOWN SHOPPING CTR, L.P.
STONESTOWN GALLERIA
MGMT OFC - GENERAL MGR
3251 TWENTIETH AVENUE STE 300
SAN FRANCISCO, CA 94132

STOREPERFORM TECHNOLOGIES INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
1700 BRDWAY
STE 1215
DENVER, CO 80202

STROUD COMMONS LLC
3805 EDWARDS RD, STE 410
ATTN: MR. CHARLES TOWNSEND
CINCINNATI, OH 45209

STROUD COMMONS LLC
KATZ TELLER BRANT & HILD
DANIEL P UTT ESQ
255 EAST FIFTH ST STE 2400
CINCINNATI, OH 45202

SUNGARD TREASURY SYSTEMS INC.
SUNGARD
ATTN: PRESIDENT OR GENERAL COUNSEL
23975 PARK SORRENTO 4TH FLOOR
CALABASAS, CA 91302

SUSQUEHANNA VALLEY M
THE BELLEVUE, THIRD
200 SOUTH ST
PHILADELPHIA, PA 19147-2306

SUSQUEHANNA VALLEY MALL ASSOCIATES
SUSQUEHANNA VALLEY MALL
ROUTES 11 & 15
MANAGEMENT OFFICE
SELINSGROVE, PA 17870

SVCCHANNEL.COM INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
9 ALBERSON AVENUE STE. 1
ALBERTSON, NY 11507-1447

SVCSOURCE INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
634 2ND ST
SAN FRANCISCO, CA 94107

SYMANTEC
ATTN: PRESIDENT OR GENERAL COUNSEL
555 INTERNATIONAL WAY
SPRINGFIELD, OR 97477

SYMANTEC
CORPORATE HEADQUARTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
350 ELLIS ST
MOUNTAIN VIEW, CA 94043

SYMANTEC
CORPORATE HEADQUARTERS
CC: LEGAL DEPT/GENERAL COUNSEL
350 ELLIS ST
MOUNTAIN VIEW, CA 94043

SYMANTEC
SYMANTECSYMANTEC CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
20330 STEVENS CREEK BLVD
CUPERTINO, CA 95014

SYMANTEC CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
20330 STEVENS CREEK BLVD
CUPERTINO, CA 95014

SYMANTEC CORPORATION
WORLD HEADQUARTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
350 ELLIS ST
MT VIEW, CA 94043

SYNAPSE RETAIL VENTURES INC
SYNAPSECONNECT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
225 HIGH RIDGE RD
STAMFORD, CT 06905-3000

TALX CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
11432 LACKLAND RD
ST LOUIS, MO 63146

TAUBMAN AUBURN HILLS
THE TAUBMAN CO
200 E LONG LAKE RD
BLOOMFIELD HILLS, MI 48304-2360

TAUBMAN AUBURN HILLS ASSOC.,LP
GREAT LAKES CROSSING
MGMT OFC
4000 BALDWIN RD
AUBURN HILLS, MI 48326

TAUBMAN AUBURN HILLS ASSOC.,LP
TAUBMAN AUBURN HILLS ASSOC.,LP
DEPARTMENT 124501
P.O. BOX 67000
DETROIT, MI 48267-1245

TCW INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
22 STANLEY ST
NASHVILLE, TN 37210

TELECHECK SVCS INC.
5251 WESTHEIMER
ATTN: PRESIDENT OR GENERAL COUNSEL
HOUSTON, TX 77056

TELECHECK SVCS INC.
C/O TELECHECK SVCS INC.
5251 WESTHEIMER
ATTN: CHIEF MARKETING OFFICER
HOUSTON, TX 77056

TENNESSEE TRUCKING EXPRESS INC.
915 VISCO DRIVE
ATTN: LEGAL DEPARTMENT
NASHVILLE, TN 37210-2225

TENNESSEE TRUCKING EXPRESS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
915 VISCO DRIVE
NASHVILLE, TN 37210-2225

TERRANET INVESTMENTS
4801 N UNIVERSITY AV
PROVO, UT 84604-5573

THE CENTRE AT DEANE HILL, GP
C/O BARNHART GUESS PROPERTIES, LLC
1117 PERIMETER CTR WEST, STE W400
ATALANTA, GA 30338

THE CORNERS CTR, LLC
44004 WOODWARD AVE, STE 300
BLOOMFIELD TWP, MI 48302

THE GIFT CERTIFICATE CTR INC
ATTN: PRESIDENT OR GENERAL COUNSEL
701 FOURTH AVENUE SOUTH STE 1600
MINNEAPOLIS, MN 55415

THE IRVINE CO, LLC
550 NEWPORT CTR DR. 6TH FL
PO BOX I
NEWPORT BEACH, CA 92658

THE IRVINE CO, LLC
COX CASTLE & NICHOLSON LLP
2049 CENTURY PARK EAST
STE 2800
LOS ANGELES, CA 90067

THE IRVINE CO, LLC
IRVINE COMPANY RETAIL PROPERTIES
ATTN: ACCOUNTING DEPARTMENT
100 INNOVATION
IRVINE, CA 92612

THE IRVINE CO, LLC
THE IRVINE COMPANY, LLC
RETAIL CENTER: CHERRY ORCHARD
DEPT 1926 S41732
LOS ANGELES, CA 90084-1926

THE MACERICH PARTNERSHIP, LP
1855 41ST AVE
MALL OFFICE
CAPITOLA, CA 95010

THE MACERICH PARTNERSHIP, LP
MACERICH PARTNERSHIP LP
DBA CAPITOLA MALL
DEPT 2596-3015
LOS ANGELES, CA 90084-2596

THE MACERICH PARTNERSHIP, LP
MACERICH SHARED SERVICES
CAPITOLA MALL, ATTN: SALES ASSOC.
PO BOX 2188
SANTA MONICA, CA 90406-2188

THE MACERICH PARTNERSHIP, LP
THE MACERICH PARTNERSHIP LP
PO BOX 2171
401 WILSHIRE BLVD STE 700
SANTA MONICA, CA 90407

THE MEDIA COALITION
275 SEVENTH AVENUE
STE 1504
ATTN:  DAVID HOROWITZ
NEW YORK, NY 10001

THE NEW HAMPSHIRE GAS COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
32 CENTER SQUARE
KEENE, NH 03431

THE PRICE R.E.I.T.,
C/O KIMCO REALTY COR
3333 NEW HYDE PARK R
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

THE PRICE R.E.I.T., INC.
KIMCO REALTY CORP.  #548
3333 NEW HYDE PARK RD., SUITE 100
P.O. BOX 5020
NEW HYDE PARK, NY 11042-0020

THE PRICE R.E.I.T., INC.
THE PRICE REIT INC
KIMCO REALTY CORP
SEARSTOWN MALL COMMERCIAL RD
LEOMINSTER, MA 01453

THE PRUDENTIAL INSURANCE CO OF AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
290 WEST MUONT PLEASANT AVENUE
LIVINGSTON, NJ 07039

THE RIVER RETAIL, LLC
ONE EMBARCADERO CTR
STE 3900
SAN FRANCISCO, CA 94111

THE RIVER RETAIL, LLC
STEVEN ABRAM ESQ
BROWN WINFIELD & CANZONERI
300 SOUTH GRAND AVE STE 1500
LOS ANGELES, CA 90071

THE RIVER RETAIL, LLC
THE RIVER RETAIL, LLC
PO BOX 310010870
PASADENA, CA 91110

THE STANDARD LIFE ASSURANCE CO.
STANDARD LIFE HOUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
30 LOTHIAN RD.
EDINBURGH EH12DH

THE STRIP DELAWARE LLC
1350 W. 3RD ST
CLEVELAND, OH 44113

THE STRIP DELAWARE LLC
C/O BENESCH FRIEDLANDER COPLAN & ARONOFF
ATTN: KARI CONIGLIO
200 PUBLIC SQUARE, SUITE 2300
CLEVELAND, OH 44114

THE TRUSTEES OF THE ESTATE
OF BERNICE PAUAHI BISHOP
567 SOUTH KING ST, STE 200
ATTN: COMMERCIAL ASSET MGR
HONOLULU, HI 96813

THE TRUSTEES OF THE ESTATE
THE TRUSTEES OF THE ESTATE OF
BERNICE PAUAHI BISHOP
WINDWARD MALL
P.O. BOX 31000, LOCKBOX 5497
HONOLULU, HI 96849-5497

THE TRUSTEES OF THE ESTATE
WINDWARD MALL
MANAGEMENT OFFICE, GENERAL MANAGER
46-056 KAMEHAMEHA HIGHWAY, #285
KANEOHE, HI 96744

THE TRUSTEES OF THE ESTATE
WINDWARD MALL
MGMT OFC GENERAL MGR
46-056 KAMEHAMEHA HIGHWAY #285
KANEOHE, HI 96744

THOMSON COMPUMARK
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 71892
CHICAGO, IL 60694-1892

THOMSON REUTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
311 SOUTH WACKER DRIVE
CHICAGO, IL 60606

THOMSON REUTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
36337 TREASURY CTR
CHICAGO, IL 60694-6300

THOMSON REUTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6016
CAROL STREAM, IL 60197

THOMSON REUTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6016
CAROL STREAM, IL 60197-6016

THOMSON REUTERS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 71687
CHICAGO, IL 60694

THREE RIVERS MALL, LLC
C/O PRICE DEVELOPMENT CO, LP
110 N. WACKER DRIVE
CHICAGO, IL 60606

THREE RIVERS MALL, LLC
PRICE FINANCING PARTENRSHIP, L.P.
THREE RIVERS MALL
SDS-12-2331    PO BOX 86
MINNEAPOLIS, MN 55486-2331

THREE RIVERS MALL, LLC
PRICE FINANCING PRTNRSHP,L.P.
PINE RIDGE MALL, ATTN:GEN. MGR.
4155 YELLOWSTONE HIGHWAY
CHUBBUCK, ID 83202

THREE RIVERS MALL, LLC
PRICE FINANCING PRTNRSHP,L.P.
THREE RIVERS MALL, ATTN: GEN MGR
351 THREE RIVERS DRIVE
KELSO, WA 98626

THREE RIVERS MALL, LLC
THREE RIVERS MALL, LLC (20-1529)
C/O PRICE DEVELOPMENT COMPANY, LP
110 N. WACKER DRIVE
CHICAGO, IL 60606

THRUWAY SHOPPING CTR LLC
SAUL CTRS INC., MGR
7501 WISCONSIN AVE, STE 1500
BETHESDA, MD 20814

THRUWAY SHOPPING CTR LLC
THRUWAY SHOPPING CENTER LLC
C/O SAUL HOLDINGS LIMITED PARTNERSHIP
P.O. BOX 64288
BALTIMORE, MD 21264-4288

THYSSENKRUPP ELEVATOR CORPORATION
114 TOWN PARK DRIVE NW STE 300
ATTN: NAT'L ACCT CONTRACT ADMIN
KENNESAW, GA 30144

THYSSENKRUPP ELEVATOR CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
114 TOWN PARK DRIVE NW STE 300
KENNESAW, GA 30144

TIAA REALTY, INC.
730 3RD AVE
NEW YORK, NY 10017-3206


TIAA REALTY, INC.
ATTN MS JENNIFER BRADLEY
PO BOX 31000
HONLULU, HI 96849-0001


TIAA REALTY, INC.
ATTN VICTORIA M FERRANTE ACCOUNT MANAGER
95-1249 MEHEULA PKWY #193
MILILANI, HI 96789


TIAA REALTY, INC.
TIAA REALTY, INC.
TOWN CENTER OF MILIANI - MNGT OFFICE
ATTN: MS. BRADLEY
95-1249 MEHEULA PARKWAY, #B-32
MILILANI, HI 96789


TIME VALUE SOFTWARE
ATTN: PRESIDENT OR GENERAL COUNSEL
22 MAUCHLY
IRVINE, CA 92618


TJ PALM BEACH ASSOCIATES
DEPT 176401
P.O. BOX 67000
DETROIT, MI 48267-1764


TJ PALM BEACH ASSOCIATES
THE MALL AT WELLINGTON GREEN
10300 W FOREST HILL
STE 2000
WELLINGTON, FL 33414


TJ PALM BEACH ASSOCIATES
TJ PALM BEACH ASSOCS
DEPT 17601
PO BOX 67000
DETROIT, MI 48267-1764


TOM MOYER THEATERS
TMT DEVELOPMENT COMPANY, INC
805 SW BROADWAY, SUITE 2020
PORTLAND, OR 97205


TOM MOYER THEATERS
TMT DEVELOPMENT COMPNAY, INC.
805 SW BRDWAY AVE, STE 2020
ATTN: VANESSA STURGEON
PORTLAND, OR 97205


TOM MOYER THEATERS
TOM MOYER THEATERS
TMT DEVELOPMENT COMPNAY, INC.,
ATTN: VANESSA STURGEON
805 SW BROADWAY AVE, STE 2020
PORTLAND, OR 48334


TOM MOYER THEATERS
TOM MOYER THEATRES
805 SW BROADWAY, SUITE 2020
PORTLAND, OR 97205


TORRANCE BORDERS PARTNERS, LTD
FREDERIC A. ROLLMAN, ESQUIRE
DONFELD, KELLEY & ROLLMAN
11845 WEST OLYMPIC BLVD, SUITE #1245
LOS ANGELES, CA 90064


TORRANCE BORDERS PARTNERS, LTD
C/O HF REALTY CO.
82 SOUTH ARMSTRONG DRIVE
ATTN: MARK MCDOWELL
MUSTANG, OK 73064


TRANSOURCE
ATTN: CATHY STEVES
10931 LAUREATE DR.
SAN ANTONIO, TX 78249


TRANSPORT CORPORATION OF AMERICA
1715 YANKEE DOODLE RD
ATTN: LEGAL DEPARTMENT
EAGAN, MN 55121


TRANSPORT CORPORATION OF AMERICA
ATTN: PRESIDENT OR GENERAL COUNSEL
1715 YANKEE DOODLE RD
EAGAN, MN 55121


TRAVERSE RETAIL LP
C/O ZAREMBA GROUP LLC
14600 DETRIOT AVE, STE 1500
ATTN: ROBERT STEADLEY
LAKEWOOD, OH 44107


TRAVERSE RETAIL LP
GRAND TRAVERSE CROSSING
SHOPPING CENTER, LLC
C/O HERITAGE REALTY MANAGEMENT, INC.
131 DARTMOUTH STREET
BOSTON, MA 02116-5134


TRAVERSE RETAIL LP
ROYAL INDEMNITY COMPANY
C/O ROYAL INVESTMENT MANAGEMENT COMPANY
9300 ARROWPOINT BLVD
ATTN: STEPHEN ROZICH
CHARLOTTE, NC 28273

TRG CHARLOTTE LLC
200 EAST LONG LAKE RD.
STE 300
BLOOMFIELD HILLS, MI 48303

TRG CHARLOTTE LLC
HONGIMAN MILLER SCHWARTZ AND COHN
ATTN: DAVID G. LONDON ESQ
38500 WOODWARD AVE., SUITE 100
P.O. BOX 908
BLOOMFIELD HILLS, MI 48303

TRG CHARLOTTE LLC
TRG CHARLOTTE LLC
DEPARTMENT 266901
P.O. BOX 67000
DETROIT, MI 48267-2669

TRIANGLE REALTY, LLC
C/O PACKARD DEVELOPMENT
ONE WELLS AVE
NEWTON, MA 02459

TRUMBULL SHOPPING CTR #2, LLC
C/O WESTFIELD AMERICA, INC.
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025-1732

TRUMBULL SHOPPING CTR #2, LLC
TRUMBULL SHOPPING CENTER #2LLC
ATTN: PROPERTY ACCOUNTANT
5065 MAIN STREET
TRUMBULL, CT 06611

TRUMBULL SHOPPING CTR #2, LLC
TRUMBULL SHOPPING CENTER #2LLC
FILE #56817
LOS ANGELES, CA 90074-6817

TRUSTEES OF THE ESTATE OF B.P. BISHOP
BANK OF HAWAII
PO BOX 31000
HONOLULU, HI 96849-5495

TRUSTEES OF THE ESTATE OF B.P. BISHOP
C/O KAMEHAMEHA SCHOOLS
PO BOX 3466
ATTN: ASSET MGR
HONOLULU, HI 96801

TRUSTEES OF THE ESTATE OF B.P. BISHOP
FESTIVAL MGMT CORP
2201 KALAKAUA AVE STE A500 - DIRECTOR
ROYAL HAWAIIAN SHOPPING CTR
HONOLULU, HI 96815

TRUSTEES OF THE ESTATE OF B.P. BISHOP
FESTIVAL MGMT CORP
LEGAL DEPT
9841 AIRPORT BLVD STE #700
LOS ANGELES, CA 90045

TRUSTEES OF THE ESTATE OF B.P. BISHOP
KAMEHAMEHA SCHOOLS
LEGAL GROUP STE 310 KAWAIAHA'O PLZ
567 SOUTH KING ST
HONOLULU, HI 96813

TRUSTEES OF THE ESTATE OF B.P. BISHOP
TRUSTEES OF THE ESTATE OF B.P. BISHOP
ROYAL HAWAIIAN SHOPPING CENTER
PO BOX 31000
HONOLULU, HI 96849-5495

TRUSTWAVE HOLDINGS INC
AMBIRON TRUSTWAVE
ATTN: LEGAL DEPT.
120 N. LASALLE ST STE 1250
CHICAGO, IL 60602

TRUSTWAVE HOLDINGS INC
AMBIRON TRUSTWAVE
ATTN: PRESIDENT OR GENERAL COUNSEL
120 N. LASALLE ST STE 1250
CHICAGO, IL 60602

TURNBERRY/CENTRA SUB, LLC
19501 BISCAYNE BLVD, STE 400
ATTN: LORI HARTGLASS
AVENTURA, FL 33180

TURNBERRY/CENTRA SUB, LLC
BUCHANAN INGERSOLL, P.C.
ATTN: RICHARD N. SCHERMER, ESQUIRE
19495 BISCAYNE BLVD, SUITE 606
AVENTURA, FL 33180

TURNBERRY/CENTRA SUB, LLC
TSLV, LLC
25567 NETWORK PLACE
CHICAGO, IL 60673-1255

TURNBERRY/CENTRA SUB, LLC
TURNBERRY/CENTRA SUB, LLC
P.O. BOX 100484
ATLANTA, GA 30384-0484

TUTTLE CROSSING ASSOCIATES, LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204-3438

TUTTLE CROSSING ASSOCIATES, LLC
THE MALL AT TUTTLE CROSSING
MGMT. OFFICE - ATTN:  BOOKKEEPER
5043 TUTTLE CROSSING BLVD.
DUBLIN, OH 43016

TUTTLE CROSSING ASSOCIATES, LLC
TUTTLE CROSSING ASSOCIATES II, LLC
PO BOX 404561
5262-WALJ////
ATLANTA, GA 30384-4561

TUTTLE CROSSING ASSOCIATES, LLC (20-1827
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON STREET
INDINAPOLIS, IN 46204-3438

TWELVE OAKS MALL
ATTN: MGMT. OFFICE
27500 NOVI RD.
NOVI, MI 48377

TWELVE OAKS MALL, LLC
200 EAST LONG LAKE RD
P.O. BOX 200
BLOOMFIELD HILLS, MI 48303-0200

TWELVE OAKS MALL, LLC
DEPT. 52701
P.O. BOX 67000
DETROIT, MI 48267-527

TWELVE OAKS MALL, LLC (20-1839)
200 EAST LONG LAKE ROAD
P.O. BOX 200
BLOOMFIELD HILLS, MI 48303-200

U.S. SPECIALTY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
11440 COMMERCE PARK DRIVE
STE 501
RESTON, VA 20191

U.S. SPECIALTY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4018
FARMINGTON, CT 06034

U.S. SPECIALTY INSURANCE CO
ATTN:  CLAIMS MANAGER
PO BOX 4018
FARMINGTON, CT 06034

UNICOM SYSTEMS INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
UNICOM PLAZA STE 310
15535 SAN FERNANDO MISSION BLVD.
MISSION HILLS, CA 91345

UNIVERSITY MALL , LLC
C/O FINARD PROPERTIES LLC
1 BURLINGTON WOODS STE 2
BURLINGTON, MA 01803-4503

UNIVERSITY MALL, LLC
C/O FINARD PROPERTIES
155 DORSET ST.
S. BURLINGTON, VT 05403

UNIVERSITY MALL, LLC
C/O FINARD PROPERTIES LLC
P.O. BOX 845913
BOSTON, MA 02284-5913

UNUMPROVIDENT CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1 FOUNTAIN SQUARE
CHATTANOOGA, TN 37402

URBANCAL MANHATTAN TOWN CTR, LLC
C/O URBAN RETAIL PROPERTIES, LLC
111 E WACKER DRIVE, STE 2400
ATTN: LEN TOBIASKI
CHICAGO, IL 60601

URBANCAL MANHATTAN TOWN CTR, LLC
MANHATTAN TOWN CENTER
ATTN: PROPERTY ACCOUNTANT
100 MANHATTAN TOWN CENTER
MANHATTAN, KS 66502

URBANCAL MANHATTAN TOWN CTR, LLC
URBANCAL MANHATTAN TOWN CENTER LLC (1551
1515 PAYSPHERE CIRCLE
CHICAGO, IL 60674

URBANCAL OAKLAND MALL, LLC
C/O URBAN RETAIL PROPERTIES, LLC
111 E WACKER DRIVE, STE 2400
ATTENTION: LEN TOBIASKI
CHICAGO, IL 60601

URBANCAL OAKLAND MALL, LLC
URBANCAL OAKLAND MALL, LLC
6621 PAYSPHERE CIRCLE
CHICAGO, IL 60674

USRP I, LLC
C/O REGENCY CTRS CORP
ONE INDEPENDENT DRIVE, STE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202-5019

USRP I, LLC
REGENCY CENTERS CORP
1919 GALLOWS RD STE 1000
VIENNA, VA 22182

USRP I, LLC
USRP I, LLC
LOCKBOX #4300
4300 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

USRP I, LLC
USRPI, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114;
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202-5019

UST-GEPT JOINT VENTURE, L.P.
C/O MB REAL ESTATE SERVICES, LLC
500 WEST MADISON ST, STE 300
ATTN: MGMNT DEPT
CHICAGO, IL 60661

UST-GEPT JOINT VENTURE, L.P.
GENNAC CORP
GE INVESTMENTS ATT REAL ESTATE COUNSEL
PO BOX 7900
STAMFORD, CT 06904

UST-GEPT JOINT VENTURE, L.P.
UST-GEPT JOINT VENTURE LP
C/O MB REAL ESTATE SERVICES, LLC
38722 EAGLE WAY
CHICAGO, IL 60678-1387

VALLEY MALL, LLC
649 N. W. 12TH ST
GRESHAM, OR 97030

VALLEY SQUARE LIFEST
730 E ELM ST
CONSHOHOCKEN, PA 19428-2375

VALLEY SQUARE LIFESTYLE, L.P.
METRO DEVELOPMENT COMPANY
232 N 22ND STREET
ATTN: DAVID BLUMENFELD, ESQ.
PHILADELPHIA, PA 19103

VALLEY SQUARE LIFESTYLE, L.P.
VALLEY SQUARE LIFESTYLE, LP
C/O GH PROPERTY MANAGEMENT, LLC
30 SOUTH 15TH STREET, SUITE 1000
PHILADELPHIA, PA 19102

VALUELINK LLC
6200 SOUTH QUEBEC ST STE 260A
ATTENTION: LEGAL
GREENWOOD VILLAGE, CO 80111

VALUELINK LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
6200 SOUTH QUEBEC ST STE 310
GREENWOOD VILLAGE, CO 80111

VARILEASE TECHNOLOGY FINANCE GROUP INC
ATTN: PRESIDENT OR GENERAL COUNSEL
8451 BOULDER CR
WALLED LAKE, MI 48390

VERIZON BUSINESS SVCS
20855 STONE OAK PKY
ATTN: CUSTOMER SVC
SAN ANTONIO, TX 78258

VERIZON BUSINESS SVCS
22001 LOUDOUN COUNTY PKWY
ATTN: VICE PRES LEGAL
ASHBURN, VA 20147

VERIZON BUSINESS SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
20855 STONE OAK PKY
SAN ANTONIA, TX 78258

VERIZON CREDIT INC
ATTN: PRESIDENT OR GENERAL COUNSEL
201 N. FRANKLIN ST RM 3300
TAMPA, FL 33602

VERIZON SELECT SVCS INC
ATTN: PRESIDENT OR GENERAL COUNSEL
INVOICE ADDRESS
PO BOX 650457
DALLAS, TX 75265-0457

VERIZON SELECT SVCS INC (IMPERVA)
ATTN: PRESIDENT OR GENERAL COUNSEL
INVOICE ADDRESS:
VERIZON SELECT SVCS INC, PO BOX 650457
DALLAS, TX 75265-0457

VERIZON WIRELESS
MW AREA CONTRACTS
200 ALLEGHENY DR
WARRENDALE, PA 15086

VICAN
ATTN: PRESIDENT OR GENERAL COUNSEL
1205 SOUTH WHITE CHAPEL BLVD
SOUTH LAKE, TX 76092

VICTORIA WARD LTD .
C/O THE HOWARD HUGHES CORP.
13355 NOEL RD., STE. 950
ATTN: PRESIDENT
DALLAS, TX 75240

VICTORIA WARD LTD .
VICTORIA WAND CENTER, L.L.C.
BANK OF HAWAII
P.O. BOX 31000
HONOLULU, HI 96849-5499

VICTORIA WARD LTD .
VICTORIA WARD CENTER LLC
THE HOWARD HUGHES CORP (GEN COUNSEL)
13355 NOEL RD STE 950
DALLAS, TX 75240

VIDEOSCAN AN EMIS CO
VIDEO SCAN AND EMIS CO
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE NORTH LEXINGTON AVENUE-14TH FLOOR
WHITE PLAINS, NY 10601

VINESSE LLC.
ATTN: PRESIDENT OR GENERAL COUNSEL
822 HAMPSHIRE RD STE E
WESTLAKE VILLAGE, CA 91361

VISION SVC PLAN INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VORNADO TWO PENN PROPERTY, LLC
C/O VORNADO REALTY T
ATTN: PRESIDENT OF T
888 7TH AVE
NEW YORK, NY 10106-0001

VORNADO TWO PENN PROPERTY, LLC
C/O VORNADO REALTY TRUST
ATTN: MEI CHENG
210 ROUTE 4 EAST
PARAMUS, NJ 07652

VORNADO TWO PENN PROPERTY, LLC
C/O VORNADO REALTY TT
ATTN: JOSEPH MACNOW, CFO & EVP
210 E RT 4
PARAMUS, NJ 07652-5108

VORNADO TWO PENN PROPERTY, LLC
VORNADO TWO PENN PROPERTY, LLC
CHURCH STREET STATION
PO BOX 11534
NEW YORK, NY 10286-1534

W.W. WILLIAMS
ATTN: PRESIDENT OR GENERAL COUNSEL
4000 STECKER AVE
DEARBORN, MI 48126

W/S BRUNSWICK PROPERTIES LTD PARTNERSHIP
1330 BOYLSTON ST
STE 212
CHESTNUT HILL, MA 02467

W/S BRUNSWICK PROPERTIES LTD PARTNERSHIP
GOULSTON & STORRS
400 ATLANTIC AVENUE
ATTN:  SRW - BRUNSWICK
BOSTON, MA 02110-3333

W/S BRUNSWICK PROPERTIES LTD PARTNERSHIP
GOULSTON & STORRS
ATTN:  SRW- WAREHAM
400 ATLANTIC AVE
BOSTON, MA 02110-3333

W/S BRUNSWICK PROPERTIES LTD PARTNERSHIP
W/S BRUNSWICK PROPERTIES II LLC
P.O. BOX 845703
BOSTON, MA 02284-5703

WALDORF SHOPPERS WORLD LLC
C/O RICHARD H. RUBIN MGMT CO
6001 MONTROSE RD, STE 700
ROCKVILLE, MD 20852

WALGREEN CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
200 WILMOT RD
DEERFIELD, IL 60015

WALTER T. GORMAN P.E. P.C.
ATTN: PRESIDENT OR GENERAL COUNSEL
1180 BRDWAY 2ND FLOOR
NEW YORK, NY 10001

WARRENTON CTR, LLC
C/O THE RAPPAPORT CO,
8045 GREENSBORO DRIVE, STE 830
ATTN: GARY RAPPAPORT
MCLEAN, VA 22102

WARRENTON CTR, LLC
WATT, TIEDER, HOFFAR & RITZGERALD, LLP
8405 GREENSBORO DRIVE, SUITE 100
ATTN: WAYNE G. TATUSKO, ESQ.
MCLEAN, VA 22102

WASHINGTON REAL ESTATE INVESTMENT TRUST
WASHINGTON REAL ESTATE INVESTMENT TRUST
PO BOX 79555
BALTIMORE, MD 21279-0555

WASHTINGTON PARK MALL, LLC
C/O GENERAL GROWTH PROPERTIES
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

WASHTINGTON PARK MALL, LLC
WASHINGTON PARK MALL, LLC
SDS-12-3056
PO BOX 86
MINNEAPOLIS, MN 55486-3056

WASILLA SHOPPING CTR, LLC
WASILLA SHOPPING CENTER, LLC
4000 WEST DIAMONF BOULEVARD
SUITE 240
ANCHORAGE, AK 99502

WAYNE COUNTY AIRPORT AUTHORITY
DETROIT METRO WAYNE COUNTY AIRPORT
L.C. SMITH TERMINAL, MEZZ LEVEL
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
WAYNE COUNTY AIRPORT AUTHORITY
DETROIT METRO WAYNE AIRPT - CONCESSIONS
LC SMITH TERMINAL MEZZANINE LEVEL
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
WAYNE COUNTY AIRPORT AUTHORITY
DETROIT METRO WAYNE COUNTY AP, FINANCE
L.C. SMITH TERMINAL, MEZZANINE LEVEL
DETROIT, MI 48242

WEA CHICAGO RIDGE, LLC
11601 WILSHIRE BLVD, 11TH FL
ATTN: LEGAL DEPT
LOS ANGELES, CA 90025

WARRENTON CTR, LLC
WARRENTON CENTER, LLC
C/O THE RAPPAPORT COMPANY,
ATTN: GARY RAPPAPORT
8045 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA 22102

WASHINGTON REAL ESTATE INVESTMENT TRUST
6110 EXECUTIVE BLVD
STE 800
ROCKVILLE, MD 20852

WASHINGTON REAL ESTATE INVESTMENT TRUST
WASHINGTON REAL ESTATE TRUST
JULIE BEARD
6110 EXEC BLVD
ROCKVILLE, MD 20852

WASHTINGTON PARK MALL, LLC
HO RETAIL PROPERTIES II
315 WASHINGTON PARK MALL
2350 SE WASHINGTON BLVD.
BARTLESVILLE, OK 74006

WASILLA SHOPPING CTR, LLC
C/O JERMAIN DUNNAGAN & OWENS PC
ATTN: GARY C SLEEPER, ESQ
3000 A STREET, SUITE 300
ANCHORGE, AK 99503

WATER'S PLACE, LLC
6735 TELEGRAPH RD, STE 110
BLOOMFIELD HILLS, MI 48103

WAYNE COUNTY AIRPORT AUTHORITY
DETROIT METRO WAYNE COUNTY AIRPORT
L.C. SMITH TERMINAL, MEZZ LEVEL
ATTN: CEO
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
WAYNE COUNTY AIRPORT AUTHORITY
DETROIT METRO WAYNE AIRPT QUALITY ASSUR
LC SMITH TERMINAL MEZZANINE LEVEL
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
WAYNE COUNTY AIRPORT AUTHORITY(1972)
DETROIT METRO WAYNE COUNTY AIRPORT,
ATTN: FINANCE
L.C. SMITH TERMINAL, MEZZANINE LEVEL
DETROIT, MI 48242

WEA CHICAGO RIDGE, LLC
WESTFIELD CHICAGO RIDGE LESSEE, LLC
CHICAGO RIDGE  BANK OF AMERICA
FILE # 50094
LOS ANGELES, CA 90074-0094

WEINGARTEN REALTY INVESTORS
2600 CITADEL PLZ DRIVE
ATTN: GENERAL COUNSEL
HOUSTON, TX 77008

WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
ATTN: PROPERTY MGMT
HOUSTON, TX 77292-4133

WEINGARTEN REALTY INVESTORS
WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
ATTN: GENERAL COUNSEL
HOUSTON, TX 77292-4133

WEINGARTEN REALTY INVESTORS
WRI NORTH TOWNE, LLC
PO BOX 924133
HOUSTON, TX 77292-4133

WEINGARTEN REALTY INVESTORS
WRI/ RALEIGH LP
PO BOX 203183
HOUSTON, TX 77216-3183

WELLS FARGO BANK NORTHWEST N.A.
299 SOUTH MAIN ST 12TH FLOOR
ATTN: CORPORATE TRUST SVCS
SALT LAKE CITY, UT 84111

WEST FARMS ASSOCIATE
C/O THE TAUBMAN CO
200 E LONG LAKE RD
BLOOMFIELD HILLS, MI 48304-2360

WEST FARMS ASSOCIATES
WEST FARMS ASSOCIATES
DEPARTMENT 55501
P.O. BOX 67000
DETROIT, MI 48267-0555

WEST FARMS ASSOCIATES
WESTFARMS ASSOCS
BLAIRE
500 WESTFARMS
FARMINGTON, CT 06032

WESTFIELD BANK FSB
ATTN: PRESIDENT OR GENERAL COUNSEL
TWO PARK CIRCLE
WESTFIELD CTR, OH 44251

WESTFIELD CONCESSION MGMT, INC.
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, INC.
ATTN: SCOTT GROSSMAN
11601 WILSHIRE BLVD, 11TH FL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MANAGEMENT,LLC
WASHINGTON DULLES INTL AIRPORT
MAIN LEVEL, BAGGAGE CLAIM
ATTN: GENERAL MANAGER
DULLES, VA 20166

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MANAGEMENT,LLC
WASHINGTON DULLES INT'L AIRPORT
PO BOX 20151
WASHINGTON, DC 20041

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MGMT. INC.
WASHINGTON DULLES INT'L. AIRPORT
P.O. BOX 20151
WASHINGTON, DC 20041

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MGMT. INC.
WASHINGTON DULLES INT'L. AIRPORT
P.O. BOX 20151
WASHINGTON, DC 20041

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MGMT.,INC
BANK OF AMERICA/DULLES AIRPORT
FILE #54666
LOS ANGELES, CA 90074-4666

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MGMT.,INC
DULLES AIRPORT/BANK OF AMERICA
FILE #54666
LOS ANGELES, CA 90074-4666

WESTFIELD CONCESSION MGMT, INC.
WESTFIELD CONCESSION MGMTINC
AIRPORT DIVISION MGMT OFC LEGAL COUNSEL
2730 UNIVERSITY BLVD STE 900
WHEATON, MD 20166

WESTFIELD CONCESSION MGMT, LLC
WASHINGTON NATIONAL AIRPORT
TERMINAL A, STE. 282
ATTN: SALES
WASHINGTON, DC 20001

WESTFIELD CONCESSION MGMT, LLC
11601 WILSHIRE BLVD, 12TH FL
ATTN: LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, LLC
11601 WILSHIRE BLVD, 12TH FL
ATTN: LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, LLC
11601 WILSHIRE BLVD, 12TH FL
ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, LLC
11601 WILSHIRE BLVD, 12TH FL
ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT, LLC
WASHINGTON NATIONAL AIRPORT
SALES
TERMINAL A STE 254
WASHINGTON, DC 20001

WESTFIELD CONCESSION MGMT, LLC
WASHINGTON NATIONAL AIRPORT
TERMINAL A, STE. 254
ATTN: SALES
WASHINGTON, DC 20001

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
2730 UNIVERSITY BLVD., SUITE LL6
ATTN: VICE PRESIDENT, MANAGEMENT
WHEATON, MD 20902

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
LOGAN INTERNATIONAL AIRPORT - TERMINAL A
BANK OF AMERICA, FILE # 50468
LOS ANGELES, CA 90074-0468

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
MIAMI INTERNATIONAL AIRPORT
BANK OF AMERICA, FILE #50014
LOS ANGELES, CA 90074-0014

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
ORLANDO INTERATIONAL AIRPORT
FILE #55608
ORLANDO, FL 90074-5608

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
ORLANDO INTERNATIONAL AIRPORT
9463 M AIRPORT BOULEVARD
ORLANDO, FL 32827

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MGMT INC
PO BOX 285344
EAST BOSTON, MA 02228-5344

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MGMT, LLC
AIRPORT RETAIL-MIAMI INT'L. AIRPORT
TERMINAL G, OFFICE G3449, THIRD FLOOR
MIAMI, FL 33122

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MGMT.,INC
BANK OF AMERICA/NATIONAL ARPRT
FILE #54667
LOS ANGELES, CA 90074-4667

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSION MGMTINC
PO BOX 285344
EAST BOSTON, MA 02228-5344

WESTFIELD CONCESSION MGMT, LLC
WESTFIELD CONCESSTION MANAGEMENT, LLC
MIAMI INTERNATIONAL AIRPORT, TERMINAL G
3RD FLOOR, #G3449; ATTN: GM
MIAMI, FL 33122

WESTFIELD CONCESSION MGMT., LLC
11601 WILSHIRE BLVD.
12TH FL
LOS ANGELES, CA 90025

WESTFIELD CONCESSION MGMT., LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
DULLES AIRPORT
BANK OF AMERICA, FILE # 54666
LOS ANGELES, CA 90074-4666

WESTFIELD CONCESSION MGMT., LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
WASHINGTON DULLES INTERNATIONAL AIRPORT
MAIN TERMINAL - BAGGAGE CLAIM LEVEL
ATTN: GENERAL MANAGER
DULLES, VA 20166

WESTFIELD CONCESSION MGMT., LLC
WESTFIELD CONCESSION MANAGEMENT, LLC
WASHINGTON DULLES INTERNATIONAL AIRPORT
P.O. BOX 20151
WASHINGTON, DC 20041

WESTFIELD FRANKLIN PARK MALL II, LLC
& WESTFIELD FRANKLIN PARK II, LLC
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025-1738

WESTFIELD FRANKLIN PARK MALL II, LLC
WESTFIELD CORPORATION, INC
11601 WILSHIRE BLVD, 12TH FLOOR
ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTFIELD FRANKLIN PARK MALL II, LLC
WESTFIELD FRANKLIN PARK
5001 MONROE STREET
SUITE 700
TOLEDO, OH 43623

WESTFIELD FRANKLIN PARK MALL II, LLC
WESTFIELD FRANKLIN PARK MALL, LLC
BANK OD AMERICA
32002 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0320

WESTFIELD SHOPPINGTOWN CHICAGO RIDGE
444 CHICAGO RIDGE MALL
ATTN:  PROPERTY ACCOUNTANT
CHICAGO RIDGE, IL 60415

WESTFIELD SHOPPINGTOWN CHICAGO RIDGE
444 CHICAGO RIDGE MALL DRIVE
ATTN: NANCY EVANS
CHICAGO RIDGE, IL 60415

WESTFIELD SHOPPINGTOWN CHICAGO RIDGE
ATTN: GENERAL MANAGER
444 CHICAGO RIDGE MALL DRIVE
CHICAGO RIDGE, IL 60415

WESTFIELD SHOPPINGTOWN CITRUS PARK
8021 CITRUS PARK TOWN CENTER
TAMPA, FL 33625

WESTFIELD SHOPPINGTOWN MERIDEN
11601 WILSHIRE BLVD.
12TH FL, ATTN: PRESIDENT
LOS ANGELES, CA 90025-1738

WESTFIELD SHOPPINGTOWN MERIDEN
MERIDEN SQUARE #2 LLC
AND MERIDEN SQUARE #3 LLC
MERIDEN SQUARE, FILE # 54731
LOS ANGELES, CA 90074-4731

WESTFIELD SHOPPINGTOWN MERIDEN
WESTFIELD CORPORATION, INC.
11601 WILSHIRE BLVD.
12TH FLR., ATTN: OFFICE OF LEGAL COUNSEL
LOS ANGELES, CA 90025

WESTLAKE GRESHAM CTR
520 S EL CAMINO REAL
SAN MATEO, CA 94402-1726

WESTLAKE GRESHAM CTR, LLC
CENTER OAK PROPERTIES, LLC
649 NW 12TH STREET
GRESHAM, OR 97030

WESTLAKE GRESHAM CTR, LLC
WESTLAKE GRESHAM CENTER, LLC
CHANG INCOME PROPERTY PARTNERSHIP, LP
520 SOUTH EL CAMINO REAL, NINTH FLOOR
SAN MATEO, CA 94402

WESTLAKE GRESHAM CTR, LLC
WESTLAKE REALTY GROUP
MGMT OFC
1042 NW NORMAN AVENUE STE 216
GRESHAM, OR 97030

WESTLAW BUSINESS
ATTN: PRESIDENT OR GENERAL COUNSEL
FRANKLIN SQUARE NORTH
1100 13TH ST NW
WASHINGTON, DC 20005

WESTLAW BUSINESS
FRANKLIN SQUARE NORTH
1100 13TH ST NW
ATTN:  CUSTOMER SUPPORT
WASHINGTON, DC 20005

WESTLAW BUSINESS SVCS
ATTN: PRESIDENT OR GENERAL COUNSEL
610 OPPERMAN DRIVE
P.O. BOX 64833
ST. PAUL, MN 55164-1803

WESTWOOD MALL LP
C/O GENERAL GROWTH MGMT, INC.
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

WESTWOOD MALL LP
WESTWOOD MALL
ATTN: MALL MANAGER
1850 W. MICHIGAN AVENUE
JACKSON, MI 49202

WESTWOOD MALL LP
WESTWOOD MALL - GGPLP
SDS-12-1397
P.O. BOX 86
MINNEAPOLIS, MN 55486-1397

WHITE MARSH MALL, LLC
ATTN: GEN CNSL
C/O THE ROUSE CO BLDG
COLUMBIA, MD 21044

WHITE MARSH MALL, LLC
WHITE MARSH MALL, LLC
8200 PERRY HALL BOULEVARD
BALTIMORE, MD 21236

WILMINGTON TRUST CO
RODNEY SQUARE NORTH
1100 NORTH MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO
RODNEY SQUARE NORTH
ATTN: PRESIDENT OR GENERAL COUNSEL
1100 NORTH MARKET ST
WILMINGTON, DE 19899-0001

WIN RIDGE REALTY, LLC
RIDGE MANAGEMENT
24 RYE RIDGE PLAZA
SUITE 218
RYE BROOK, NY 10573

WINPROP I, LLC
210 SW MORRISON, STE 600
PORTLAND, OR 97204

WINPROP I, LLC
WINPROP I, LLC
UNIT ID: CAN 202
PO BOX 2448
PORTLAND, OR 97208-2448

WINTER PARK TOWN CTR, LTD
CASTO SOUTHEAST, THE DON M. CASTO ORG
401 N. CATTLEMEN RD. #108
SARASOTA, FL 34232

WLIMINGTON TRUST CO
DORIS PROJECT FUNDING CORP.
ATTN: PRESIDENT OR GENERAL COUNSEL
FIRST SECURITY BANK N.A 1100 N MARKET ST
WILMINGTON, DE 19890-0001

WHITE MARSH MALL, LLC
WHITE MARSH MALL, LLC
SDS-12-2760
PO BOX 86
MINNEAPOLIS, MN 55486-2760

WHITE MARSH MALL, LLC
WHITE MARSH MALL, INC.
P.O. BOX 64093
BALTIMORE, MD 21264-4093

WILMINGTON TRUST CO
RODNEY SQUARE NORTH
1100 NORTH MARKET ST
ATTN: CORPORAT TRUST ADMINSITRATION
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO
RODNEY SQUARE NORTH
ATTN: PRESIDENT OR GENERAL COUNSEL
1100 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WIN RIDGE REALTY, LLC
C/O WIN PROPERTIES INC
ATTN: MR BOB BUSBY
10 RYE RIDGE PLAZA
RYE BROOK, NY 10573

WIN RIDGE REALTY, LLC
WIN RYE RIDGE REALTY, LLC
10 RYE RIDGE PLAZA
SUITE 200
RYE BROOK, NY 10573

WINPROP I, LLC
WINPROP I LLC
ELLIOTT ASSOCS INC AS AGENTS
901 NE GLISAN
PORTLAND, OR 97232

WINTER PARK TOWN CTR, LTD
CASTO LIFESTYLE PROPERTIES
400 N. ORLANDO AVENUE
WINTER PARK, FL 32789-2914

WINTER PARK TOWN CTR, LTD
WINTER PARK TOWN CENTER, LTD
CASTO
P.O. BOX 73847
COLUMBUS, OH 44193

WLIMINGTON TRUST CO
DORIS PROJECT FUNDING CORP.
FIRST SECURITY BANK N.A.
1100 N MARKET ST ATTN CORP TRUST ADMIN
WILMINGTON, DE 19890-0001

WMAP, L.L.C.
ATCO PROPERTIES
555 FIFTH AVENUE
NEW YORK, NY 10017

WMAP, L.L.C.
ATLAS PARK, LLC
PO BOX 30637
NEW YORK, NY 10087-0637

WMAP, L.L.C.
C/O MACERICH, ATTN: LEGAL DEPT.
401 WILSHIRE BLVD, SUITE 700
SANTA MONICA, CA 90401-1452

WMAP, L.L.C.
MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
990 STEWART AVENUE, SUITE 1300
ATTN: ABRAHAM B. KRIEGER, ESQ.
GARDEN CITY, NY 11530

WOODBOOK, LLC
C/O KIN PROPERTIES, INC
185 NW SPANISH RIVER BLVD., STE 100
BOCA RATON, FL 33434

WOODBOOK, LLC
DB WOODBURY, LLC
20 NORTH WACKER DRIVE
SUITE 1500
CHICAGO, IL 60606

WOODBRIDGE CTR PROPERTY LLC
C/O GENERAL GROWTH PROP, INC.
10275 LITTLE PATUXENT PKWY
ATTN: LAW/LEASING & OPERATION
COLUMBIA, MD 21044

WORKSCAPE INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
123 FELTON ST
MARLBOROUGH, MA 01701

WORKSHARE TECHNOLOGY INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
208 UTAH ST
STE 350
SAN FRANCISCO, CA 94103

WREIF-COUYAHOGA (BBM), LP
C/O WASSERRMAN ASSOC
1 PARK ROW
PROVIDENCE, RI 02903

WREIF-COUYAHOGA (BBM), LP
WREIF-CUYAHOGA BBM LP
C/O STARWOOD WASSERMAN
P.O. BOX 6187
PROVIDENCE, RI 02940

WRI BEST IN THE WEST, LLC
WEINGARTEN REALTY INVESTORS
860 RANCHO DRIVE, STE10
ATTN: C. THOMAS, PROPERTY MANAGER
LAS VEGAS, NV 89106

WRI BEST IN THE WEST, LLC
WRI BEST IN THE WEST, LLC
P.O. BOX 203378
HOUSTON, TX 77216-3237

WRI PINECREST PLZ, LLC
WEINGARTEN REALTY INVESTORS
ATTN: GENERAL COUNSEL
PO BOX 200518
HOUSTON, TX 77216

WRI PINECREST PLZ, LLC
WRI PINECREST PLAZA, LLC
PO BOX 924133
ATTN: PROPERTY MANAGER
HOUSTON, TX 77292-4133

XEROX
45 GLOVER AVE.
PO BOX 4505
ATTN: LEGAL
NORWALK, CT 06856-4505

XEROX
ATTN: PRESIDENT OR GENERAL COUNSEL
45 GLOVER AVE.
PO BOX 4505
NORWALK, CT 06856-4505

XEROX CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
45 GLOVER AVE
PO BOX 4505
NORWALK, CT 06865-4505

XEROX CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
45 GLOVER AVENUE
PO BOX 4505
NORWALK, CT 06865-4505

XEROX CORPORATION
OFFICE OF GENERAL COUNSEL
45 GLOVER AVE
PO BOX 4505
NORWALK, CT 06865-4505

XEROX CORPORATION
OFFICE OF GENERAL COUNSEL
45 GLOVER AVENUE
PO BOX 4505
NORWALK, CT 06865-4505

XL SPECIALTY INSURANCE CO
ATTN: PRESIDENT OR GENERAL COUNSEL
ONE CONSTITUTION PLAZA
16TH FLOOR
HARTFORD, CT 06103

YORK RETAIL LP
FIRST SECURITY BANK NA
79 SOUTH MAIN STREET
SALT LAKE, UT 84111

ZAMIAS SERVICES INC.
AGENT FOR THE OWNER OF DUBOIS MALL
300 MARKET ST
JOHNSTOWN, PA 15901

ZAMIAS SERVICES INC.
ZAMIAS SERVICES INC.
300 MARKET STREET
ATTN:  BARB SINGER
JOHNSTOWN, PA 15901

ZENITH INVESTMENT GRANTOR TRUST
CROSLAND, INC.
227 W TRADE STREET, STE. 800
CHARLOTTE, NC 28202

ZENITH INVESTMENT GRANTOR TRUST
ZENITH INVESTMENT GRANTOR TRUST
75 REMITTANCE DRIVE, STE. 6353
CHICAGO, IL 60675-6353

ZOOM EYEWORKS,
ATTN: PRESIDENT OR GENERAL COUNSEL
1900 SHELTON DRIVE
HOLLISTER, CA 95024

XEROX CORPORATION
XEROX DIRECT
BENNY TARWATER
910 WEST CARVER RD
TEMPE, AZ 87284

YORK RETAIL LP
C/O ZAREMBA YORK, INC.
14600 DETROIT AVE, STE 1500
ATTN: GENERAL COUNSEL
LAKEWOOD, OH 44107

YOUDECIDE.COM INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
4450 RIVER GREEN PKY
STE 100
DULUTH, GA 30096

ZAMIAS SERVICES INC.
GEMINI MANAGEMENT COMPANY, LLC
175 FIFTH AVENUE SUITE 715
NEW YORK, NY

ZAMIAS SERVICES INC.
ZAMIAS SERVICES, INC.
AGENT FOR THE OWNERS OF DUBOIS MALL
P.O. BOX 5205
JOHNSTOWN, PA 15904

ZENITH INVESTMENT GRANTOR TRUST
RREEF ASSET MGR
200 CRESCENT COURT, STE 560
DALLAS, TX 75201

ZENITH INVESTMENT GRANTOR TRUST
ZENITH INVESTMENT GRANTOR TRUST
C/O CROSLAND RETAIL MANAGEMENT SVCS
227 WEST TRADE STREET, SUITE 800
CHARLOTTE, NC 28202